for work completed with respect to such Construction Project plus the undisbursed amount of any Holdback that has been allocated to such Construction Project, all as estimated or determined by Lender in its reasonable discretion; provided that in the case of a Construction Project that is in the nature of tenant improvements, the cost to Complete, solely for purposes of determining the amount of a Deficiency, if any, shall be reduced by the amount the applicable tenant is obligated to pay for its share of such costs; and (b) with respect to the Interest Holdback (or the interest reserve in the Project Budget), the amount by which the undisbursed balance of the Interest Holdback will be insufficient to pay all Accrued Interest until the Maturity Date as determined by Lender.

"**Delivered Report**" has the meaning set forth in <u>Section 4.1.4</u>.

"**Deposits**" means all amounts Borrower is required to deposit with Lender, including the Monthly Tax Deposits, the Monthly Insurance Deposits, funds in the CapEx Reserve, the Fire Damage Reserve and the Retaining Wall Reserve, and any other deposits held by Lender, including tenant security deposits and Loss Recoveries (unless and until the same are applied to the Indebtedness).

"**Eligible Expenses**" means ordinary and necessary operating expenses of the Property during the applicable month which are either consistent with the Operating Budget or otherwise reasonably incurred in the ordinary course of Borrower's business, excluding any expenses paid to Borrower or any Affiliate of Borrower (including, without limitation, any payment to Asset Manager), unless expressly permitted by Lender.

"**Engineering Reports**" means the property condition reports relating to the physical condition of the Property prepared by consultants engaged or approved by Lender and either addressed to Lender or covered by a reliance letter in favor of Lender confirming that Lender may fully rely upon the contents of such report.

"**Environmental Claim**" means any claim made by a Governmental Authority or third party relating to the presence at, on, under or about, or the release from, the Property of Hazardous Substances.

"**Environmental Indemnity**" means the Environmental Indemnity Agreement executed by Borrower and Guarantors in favor of Lender.

"**Environmental Law**" means and includes, without limitation, any federal, state or local law, whether under common law, statute, rule regulation or otherwise, requirements under permits or other authorizations issued with respect thereto, and other orders, decrees, judgments, directive or other requirements of any Governmental Authority relating to or imposing liability or standards of conduct, disclosure or notification with regard to the protection of human health, the environment, ecological conditions, Hazardous Substances or any activity involving Hazardous Substances, all as previously or now existing and in the future to be amended.

"**Environmental Report**" means any report relating to the presence or possible presence of Hazardous Substances at, on, under or about the Property or the compliance of the Property with Environmental Laws.

JUDGE NORGLE
MAGISTRATE JUDGE ASHMAN

08 C 1129

"**Environmental Site Assessment**" means a Phase I and, if required by Lender, a Phase II environmental site assessment covering the Property prepared by a licensed hydrogeologist, licensed environmental consulting firm engaged or approved by Lender in conformance with the current standards promulgated by ASTM and the requirements of Lender, and either addressed to Lender or covered by a reliance letter in favor of Lender confirming that Lender may fully rely upon the contents of such report.

"**ERISA**" means The Employee Retirement Income Security Act of 1974, as amended, and the regulations promulgated thereunder from time to time.

"**Event of Default**" has the meaning set forth in Section 7.1.

"**Exempt Project**" means any Construction Project having a total cost of $100,000 or less; provided no Retaining Wall Work, Fire Damage Repairs or Immediate Repairs shall be deemed Exempt Projects regardless of the cost of such work.

"**Financing Statement**" means financing statements filed under the Code and any amendments thereto or extensions or terminations thereof.

"**Fire Damage Repairs**" has the meaning set forth in Section 5.2.6.

"**Fire Damage Reserve**" has the meaning set forth in Section 1.1.4.

"**Governmental Authority**" means any federal, state, county or municipal government, or political subdivision thereof, any governmental or quasi-governmental agency, authority, board, bureau, commission, department, instrumentality, or public body, or any court, administrative tribunal, or public utility.

"**Guarantor**" and "**Guarantors**" have the respective meanings set forth in Section 1.1.1.

"**Guaranty**" means, individually, each guaranty signed by a Guarantor in favor of Lender and, collectively, all such guaranties.

"**Hazardous Substances**" means and includes, without limitation: any substance, chemical, material or waste (A) the presence of which causes a nuisance or trespass of any kind under any applicable Environmental Law; (B) which is regulated by any Governmental Authority or is likely to create liability under any Environmental Law because of its toxic, flammable, corrosive, reactive, carcinogenic, mutagenic, infectious, radioactive, or other hazardous property or because of its effect on the environment, natural resources or human health and safety; including but not limited to, flammables and explosives, gasoline, petroleum and petroleum products, asbestos containing materials, polychlorinated biphenyls, lead and lead-based paint, radon, radioactive materials, microbial matter, biological toxins, mylotoxins, mold or mold spores or any hazardous or toxic material, substance or waste which is defined by those or similar terms or is regulated as such by any Governmental Authority; or (C) which is designated, classified, or regulated as being a hazardous or toxic substance, material, pollutant, waste (or a similar such designation) under any federal, state or local law, regulation or ordinance, including under any Environmental Law.

"**Holdback**" and "**Holdbacks**" have the meanings set forth in <u>Section 1.1.4</u>.

"**Immediate Repairs**" has the meaning set forth in <u>Section 5.2.6</u>.

"**Impositions**" means all general and special taxes and assessments imposed on the Property, including water charges, sewer charges and all other charges against the Property of any nature whatsoever; provided that if said taxes, assessments or other charges exclude the Improvements or any part thereof now constructed or to be constructed, then Lender's reasonable estimate as to the amount of taxes, assessments and charges to be levied and assessed on all of the Improvements shall be used to determine the amount of Impositions. If any such general or special taxes or assessments shall be levied, charged, assessed or imposed upon or for the Property, or any portion thereof, and if such taxes or assessments shall also be a levy, charge, assessment or imposition upon or for any other premises, then the amount of Impositions shall be based upon the entire amount of such taxes or assessments, and Borrower shall not have the right to apportion the amount of any such taxes or assessments for the purposes of such computation.

"**Improvements**" means, from time to time, all buildings, parking lots, fixtures and other structures attached to or located upon the Land.

"**In Balance**" means no Deficiency then exists.

"**Indebtedness**" means all obligations of Borrower to Lender from time to time for the payment of money, including without limitation, the principal amount of the Loan outstanding from time to time, all Accrued Interest, the Exit Fee, all Charges and all amounts expended by Lender or on its behalf which Borrower is obligated to reimburse, including interest, as provided in the Loan Documents.

"**Initial Disbursement**" has the meaning set forth in <u>Section 1.1.4</u>.

"**Insolvency Laws**" means the federal Bankruptcy Code, or any similar federal or state insolvency laws, governing any reorganization, arrangement, composition, readjustment, liquidation, dissolution, or the appointment of a receiver or similar administrator for the protection of creditors.

"**Insolvency Proceeding**" means the filing or pendency of any voluntary or involuntary petition or proceeding under any Insolvency Laws against or affecting any Borrower Party or the Property.

"**Interest**" means interest on the Indebtedness at the Interest Rate or the Default Rate, as applicable.

"**Interest Rate**" has the meaning set forth in <u>Section 1.1.4</u>.

"**Land**" has the meaning set forth in <u>Section 1.1.3</u>.

"**Lease**" means any oral or written lease and any other occupancy arrangement, possessory license or other agreement demising or otherwise granting possessory rights, to any party of all or any party of the Property.

"**Legal Limits**" means the limits imposed on Lender's ability to accept payments of interest, fees or other charges in connection with the Loan, under Applicable Laws, including without limitation, usury laws.

"**Lender**" has the meaning set forth in Section 1.1.2 of this Agreement, and shall include the successors and assigns of each owner of the Loan Documents from time to time.

"**Lender's Address**" has the meaning set forth in Section 1.1.2.

"**Lender's Counsel**" has the meaning set forth in Section 1.1.2.

"**Lender's Counsel's Address**" has the meaning set forth in Section 1.1.2.

"**LIBOR**" means the rate published each Business Day in *The Wall Street Journal* for notes maturing thirty (30) days after issuance under the caption "Money Rates, London Interbank Offered Rates (Libor)".

"**Licenses**" means all certifications, permits, licenses, approvals, registrations, authorizations, accreditations or consents from all applicable Governmental Authorities.

"**Lien**" means any security interest, encumbrance, mortgage or lien, whether consensual or created by law, whether statutory or common law, (including tax liens, mechanics' or materialmens' liens and environmental liens) which encumbers the Collateral or any portion thereof.

"**Loan**" means the loan made pursuant to this Agreement.

"**Loan Amount**" has the meaning set forth in Section 1.1.4.

"**Loan Budget**" has the meaning set forth in Section 1.1.4.

"**Loan Documents**" means, collectively, this Agreement, the Note, the Mortgage, the Guaranty, the Environmental Indemnity and any other documents, agreements, certificates or instruments evidencing or securing or which guaranty the Obligations or executed in connection with the Loan whether on or about the Closing Date or thereafter, and any modifications, renewals or extensions thereof, including, without limitation, any interest rate protection agreement entered into by Borrower.

"**Loan Transfer**" means any transfer or assignment by Lender of the Loan or any partial interest therein, the Loan Documents or the servicing rights with respect to the Loan.

"**Loss Recoveries**" means all proceeds of insurance paid or payable to Borrower arising out of any loss, damage or casualty affecting the Property and all awards, damages and payments paid or payable to Borrower arising out of any actual or threatened condemnation or eminent domain proceeding affecting the Property or any portion of the Property.

"**Management Agreement**" has the meaning set forth in Section 1.1.5.

"**Material Agreement**" means each Construction Contract and any other agreement to which Borrower is a party, other than Leases, and which is not terminable at the option of Borrower upon 30 days notice (or less).

"**Material Adverse Effect**" means that the matter in question could reasonably be anticipated to materially and adversely affect (a) a party's ability to perform its obligations under the Loan Documents, including the ability to Complete any Construction Project, (b) Borrower's ability to operate the Property in conformance with the then current Operating Budget or (c) the value, cash flow or marketability of the Collateral, either presently or as contemplated to be operated, constructed, used, leased or configured pursuant to the then current business plan of Borrower as approved by Lender, (d) enforceability of any Loan Document or the perfection or priority of any lien created under any Loan Document, or (e) the business operations, economic performance, assets or condition (financial or otherwise) of any of Borrower or any Guarantor.

"**Maturity Date**" has the meaning set forth in Section 1.1.4.

"**Monthly Cash Flow Amount**" means, for any month in question, the amount of Revenues which constitute operating cash flow (i.e., excluding such items as Loan disbursements, Loss Recoveries, forfeited security deposits, lease termination fees and other Revenues required to be deposited with Lender or applied to the principal balance of the Loan) generated from all sources with respect to the Property during the applicable month, reduced only by that amount of money expended to pay Eligible Expenses, the Monthly Insurance Deposit and the Monthly Tax Deposit. If the Property does not generate rental income or other operating cash flow the Monthly Cash Flow Amount shall be zero.

"**Monthly Insurance Deposit**" means an amount equal to (a) one-twelfth (1/12th) of the total annual Premiums that will next become due and payable as estimated by Lender, less (b) any amount then held by Lender for the payment of such Premiums divided by the number of months to elapse prior to the date when such total annual Premiums become due and payable.

"**Monthly Interest Deficiency**" means the excess of Accrued Interest for any calendar month over the Monthly Cash Flow Amount for such month.

"**Monthly Tax Deposit**" means one-twelfth (1/12th) of the amount of the total annual Impositions applicable to the Property, provided that if the total annual Impositions have not yet been finally determined, then the Tax Deposit shall be based on Lender's estimate of such total, plus, if requested by Lender the amount of money which, together with the aggregate of the monthly deposits to be made as of one month prior to the date on which the next installment of Impositions becomes due, shall be sufficient to pay in full such installment, as determined by Lender.

"**Mortgage**" means the mortgage, deed of trust, deed to secure debt or similar instrument made by Borrower in favor of Lender, which encumbers the Land and Improvements as security for the Indebtedness.

"**Net Operating Income**" means annualized revenues of the Property from whatever source, based on the six (6) months prior to the date of determination, excluding, however, all interest income, late fees, rental revenues in respect of Leases that are sixty (60)

days or more in arrears in payment of rent or Leases with tenants that are subject to an Insolvency Proceeding, less annualized operating expenses of the Property based on the six (6) months prior to the date of determination (which shall include a capital reserve of two hundred fifty and no/100 dollars ($250.00) per unit contained in the Improvements and a management fee to the Property Manager equal to three percent (3%) of the annualized Revenues), each as determined by Lender. Notwithstanding the foregoing, if on the date of determination the tenants in occupancy occupy more than 94% of the Improvements, the rental revenues of the Property shall be reduced to an amount reflecting an occupancy level of 94%, as determined by Lender.

"**Note**" means the promissory note in the original principal amount of the Loan made by Borrower and payable to the order of Lender.

"**Notices**" means all communications, requests or notices required or appropriate to be given under this Agreement or any of the other Loan Documents.

"**Obligations**" means all or any payment or performance obligations of Borrower or Guarantors to Lender under the Loan Documents.

"**OFAC**" means the Office of Foreign Asset Control of the United States Department of the Treasury.

"**OFAC Prohibited Person**" shall mean a person or entity with whom U.S. persons or entities are restricted from doing business under regulations of OFAC (including those named on OFAC's Specially Designated and Blocked Persons List) or under any statute, executive order (including the September 24, 2001, Executive Order Blocking Property and Prohibiting Transactions with Persons Who Commit, Threaten to Commit, or Support Terrorism), or other governmental action.

"**Operating Agreement**" means each Lease, each declaration of covenant, restrictions and/or conditions to which the Property is subject, and any other material agreement which affects the use, occupancy or operation of the Property and which is not terminable upon 30 days notice or less and under the terms of which a Lien could be imposed upon the Property or a reversion of title could occur.

"**Operating Budget**" means the annual operating budget for the Property as approved by Lender in connection with approval of Borrower's then current business plan as amended from time to time with the written approval of Lender.

"**Organizational Documents**" means all of the documents creating or governing Borrower or, as applicable, an Authorizing Entity.

"**Participation**" means any participation interest in the Loan.

"**Permitted Exceptions**" means all Liens and exceptions to title shown on Schedule B of the Title Policy and all Liens in favor of Lender.

"**Permitted Transfer**" means (a) any absolute Transfer (as opposed to a Transfer

for collateral purposes) of direct or indirect ownership interests in Borrower to Affiliates of Borrower, family members of the owners (at Closing) of direct or indirect ownership interests in Borrower (or trusts maintained for the benefit of such persons); and (b) any sale, conveyance or assignment of direct or indirect ownership interests in Borrower, or their Affiliates among the owners of such ownership interests; provided that in the case of Transfers described in clauses (a) and (b), above, (i) after giving effect to such Transfer, Borrower shall be Controlled and at least fifty percent 50% owned by Guarantors or entities wholly owned by Guarantors, (ii) Lender is provided with prior written notice of any such Transfer and evidence that the transferee is not an OFAC Prohibited Person and (iii) as determined by Lender's in its sole discretion, such transfer shall not create any violation or default under Section 5.1.1(e) of this Agreement.

"**Person**" means any individual, trustee under a trust agreement or declaration of trust, corporation, partnership, limited liability company, unincorporated organization, association or other legal entity.

"**Personal Property**" means all of Borrower's personal property, fixtures, attachments and equipment located upon, attached to, used or required to be used in connection with the operation of the Property, including the following types of property, as defined in Article 9 of the Code: Accounts, Chattel Paper, Commercial Tort Claims, Deposit Accounts, Electronic Chattel Paper, Equipment, General Intangibles, Goods, Instruments, Inventory, Investment Property, Letter of Credit Rights, and Supporting Obligations.

"**Premiums**" means the premium charges and all other related costs necessary to maintain in force all of the policies of insurance that Borrower is required to maintain pursuant to the Loan Documents.

"**Project**" has the meaning set forth in Section 1.1.3.

"**Project Budget**" means a detailed budget, in form and substance satisfactory to Lender, specifying all Project Costs.

"**Project Costs**" means all costs and expenses of every kind and nature whatsoever to be incurred by Borrower in connection with the Completion of a Construction Project, including such reserves and contingencies as Lender shall reasonably require.

"**Project Yield**" means the ratio, expressed as a percentage, of Net Operating Income as projected by Lender to the Committed Amount as of the date of determination.

"**Property**" means collectively, the Land, the Improvements, including any Improvements that are constructed after the Closing Date, all Personal Property, all Leases and appurtenances relating to any of the foregoing.

"**Property Manager**" has the meaning set forth in Section 1.1.5.

"**Rating Agency**" means any statistical rating agency that has assigned, or has been requested to assign, a rating to any Securities.

"**Rent Roll**" means the rent roll for the Property that is attached to this Agreement

as Exhibit E.

"**Retaining Wall Reserve**" has the meaning set forth in Section 1.1.4.

"**Retaining Wall Work**" has the meaning set forth in Section 5.2.6.

"**Revenues**" means all rents, revenues and other income, from whatever source, including without limitation, lease termination fees, returns of deposits and any other ordinary or extraordinary revenues or income generated from or relating to the ownership, leasing, management, maintenance or operation of the Property.

"**Scheduled Payment Date**" means the first Business Day of each calendar month after the Closing Date, provided that if the Closing Date is not the first day of a calendar month, then the first Scheduled Payment Date shall be the first Business Day of the second calendar month following the calendar month during which the Closing Date occurs..

"**Securities**" means any mortgage pass-through certificates or other securities issued, directly or indirectly, by Lender representing rights or interests in or with respect to the Loan.

"**Securitization**" means any rated or unrated public offering or private placement of any Securities.

"**Single Purpose Entity**" means an entity which (i) exists solely for the purpose of owning and operating the Project, (ii) conducts business only in its own name, (iii) does not engage in any business other than the ownership, management and operation of the Property, (iv) does not hold, directly or indirectly, any ownership interest (legal or equitable) in any entity or any real or personal property other than the interest which it owns in the Property, (v) does not have any assets other than those related to its interest in the Property and does not have any debt other than as permitted by this Agreement and does not guarantee or otherwise obligate itself with respect to the debts of any person or entity, (vi) has its own separate books, records, accounts, financial statements and tax returns (with no commingling of funds or assets), (vii) holds itself out as being a company separate and apart from any other entity, and (viii) observes limited liability company/partnership/corporate formalities, as the case may be, independent of any other entity.

"**Subsidiary**" means, with respect to a Person, any entity of which such Person would be the direct or indirect parent entity.

"**Survey**" means a land title survey of the Land and the Improvements prepared by a licensed surveyor and certified to Lender in the form required by Lender as complying with then current ALTA/ACSM standards with such Table A items as Lender shall designate.

"**Title Company**" has the meaning set forth in Section 1.1.3.

"**Title Policy**" means the loan policy of title insurance issued by the Title Company to Lender in form and substance approved and accepted by Lender on the Closing Date which, among other things, insures the lien of the Mortgage as a first priority mortgage lien

against the Property.

"**Transfer**" means any sale, transfer, lease (other than an Approved Lease), conveyance, alienation, pledge, assignment, mortgage, encumbrance, hypothecation or other disposition of (a) all or any portion of the Property or any portion of any other Collateral, (b) all or any portion of Borrower's right, title and interest (legal or equitable) in and to the Property or any portion of any other Collateral, or (c) any interest in Borrower or any interest in any Authorizing Entity.

Bristol Court

# EXHIBIT A

## Legal Description

TRACT 1

ALL THAT TRACT OR PARCEL OF LAND lying and being in Land Lots 282 and 305 of the 6th District of Gwinnett County, Georgia, being more particularly described as follows:

BEGINNING at an iron pin found marking the corner common to Land Lots 281, 282, 305 and 306, said District and County, and running thence N 30° 23' 54" W, along the line common to said Land Lots 305 and 306, a distance of 422.71 feet to a point; thence N 34° 32' 12" W, along the line common to said Land Lots 305 and 306, a distance of 456.00 feet to a point; thence S 67° 10' 12" E, a distance of 119.25 feet to a point; thence N 23° 38' 00" E a distance of 190.00 feet to a point; thence N 44° 43' 00" E a distance of 116.00 feet to a point; thence S 46° 08' 05" E a distance of 263.52 feet to a point; thence N 79° 55' 00" E a distance of 208.00 feet to a point; thence N 14° 48' 00" E a distance of 164.00 feet to a point; thence N 44° 00' 00" E a distance of 59.00 feet to a point; thence N 84° 04' 00" E a distance of 57.00 feet to a point; thence S 57° 02' 00" E a distance of 53.00 feet to a point; thence S 75° 16' 39" E a distance of 134.70 feet to a point; thence N 61° 30' 00" E a distance of 54.00 feet to a point; thence N 83° 06' 00" E a distance of 36.00 feet to a point; thence S 62° 48' 16" E a distance of 149.00 feet to a point; thence S 51° 58' 09" W a distance of 47.88 feet to a point; thence S 02° 42' 00" E a distance of 50.00 feet to a point; thence S 38° 48' 00" E a distance of 160.00 feet to a point; thence S 73° 47' 00" E a distance of 90.00 feet to a point; thence N 76° 28' 00" E a distance of 189.00 feet to a point; thence N 46° 14' 00" E a distance of 38.00 feet to a point; thence N 20° 31' 00" E a distance of 21.00 feet to a point; thence N 49° 37' 40" E a distance of 288.98 feet to a point; thence N 17° 57' 00" E a distance of 332.00 feet to a point; thence N 65° 39' 00" E a distance of 121.00 feet to a point; thence S 16° 11' 00" W a distance of 148.00 feet to a point; thence S 73° 49' 00" E a distance of 198.00 feet to a point; thence N 16° 11' 00" W a distance of 155.00 feet to a point; thence N 78° 39' 00" E a distance of 42.00 feet to a point; thence S 07° 00' 00" E a distance of 127.00 feet to a point; thence S 72° 57' 17" E a distance of 131.25 feet to a point on the northwestern right-of-way line of Peachtree Corners West (a 100 foot right-of-way); thence S 16° 27' 41" W, along said northwestern right-of-way line of Peachtree Corners West, a distance of 608.00 feet, more or less, to the point of intersection of said right-of-way line with the centerline of Crooked Creek; thence in a generally northwesterly direction, along said centerline of Crooked Creek, and following the meanderings thereof, a distance of 592.00 feet, more or less, to the point of intersection of the centerline of said creek with the line common to said Land Lots 282 and 305; thence S 58° 50' 02" W, along said line common to Land Lots 282 and 305, a distance of 1,462.00 feet, more or less, to the iron pin found at the POINT OF BEGINNING.

TRACT 2

ALL THAT TRACT OR PARCEL OF LAND lying and being in Land Lots 282 and 305 of the 6th District of Gwinnett County, Georgia, being more particularly described as follows:

TO FIND THE TRUE POINT OF BEGINNING, begin at an iron pin found marking the corner common to Land Lots 281, 282, 305 and 306, said District and County, and running thence N 30° 23' 54" W, along the line common to said Land Lots 305 and 306, a distance of 422.71 feet to a point; thence N 34° 32' 12" W, along the line common to said Land Lots 305 and 306, a distance of 456.00 feet to a point, said point marking the TRUE POINT OF BEGINNING; FROM SAID TRUE POINT OF BEGINNING AS THUS ESTABLISHED, running thence N 34° 32' 12" W, along said line common to Land Lots 305 and 306, a distance of 491.78 feet to an iron pin found; thence N 59° 22' 15" E a distance of 1,683.24 feet to an iron pin

found; thence S 31° 09' 38" E a distance of 350.58 feet to an iron pin found; thence S 31° 00' 33" E a distance of 586.68 feet to an iron pin found; thence N 58° 11' 41" E a distance of 385.16 feet to an iron pin found; thence N 17° 02' 50" E a distance of 305.00 feet to an iron pin set; thence N 00° 20' 57" E a distance of 45.12 feet to an iron pin found; thence S 71° 48' 28" E a distance of 511.13 feet to an iron pin set on the northwestern right-of-way line of Peachtree Corners West (a 100 foot right-of-way); thence in a southwesterly direction, along said northwestern right-of-way line of Peachtree Corners West, the following courses and distances: along the arc of a 2,200.00 foot radius curve, an arc distance of 461.36 feet to a point (said arc being subtended by a chord lying to the southeast of said arc and bearing S 22° 28' 09" W a distance of 460.51 feet); and S 16° 27' 41" W a distance of 37.00 feet to a point; thence N 72° 57' 17" W a distance of 131.25 feet to a point; thence N 07° 00' 00" W a distance of 127.00 feet to a point; thence S 78° 39' 00" W a distance of 42.00 feet to a point; thence S 16° 11' 00" W a distance of 155.00 feet to a point; thence N 73° 49' 00" W a distance of 198.00 feet to a point; thence N 16° 11' 00" E a distance of 148.00 feet to a point; thence S 65° 39' 00" W a distance of 121.00 feet to a point; thence S 17° 57' 00" W a distance of 332.00 feet to a point; thence S 49° 37' 40" W a distance of 288.98 feet to a point; thence S 20° 31' 00" W a distance of 21.00 feet to a point; thence S 46° 14' 00" W a distance of 38.00 feet to a point; thence S 76° 28' 00" W a distance of 189.00 feet to a point; thence N 73° 47' 00" W a distance of 90.00 feet to a point; thence N 38° 48' 00" W a distance of 160.00 feet to a point; thence N 02° 42' 00" W a distance of 50.00 feet to a point; thence N 51° 58' 09" E a distance of 47.88 feet to a point; thence N 62° 48' 16" W a distance of 149.00 feet to a point; thence S 83° 06' 00" W a distance of 36.00 feet to a point; thence S 61° 30' 00" W a distance of 54.00 feet to a point; thence N 75° 16' 39" W a distance of 134.70 feet to a point; thence N 57° 02' 00" W a distance of 53.00 to a point; thence S 84° 04' 00" W a distance of 57.00 feet to a point; thence S 44° 00' 00" W a distance of 59.00 feet to a point; thence S 14° 48' 00" W a distance of 164.00 feet to a point; thence S 79° 55' 00" W a distance of 208.00 feet to a point; thence N 46° 08' 05" W a distance of 263.52 feet to a point; thence S 44° 43' 00" W a distance of 116.00 feet to a point; thence S 23° 38' 00" W a distance of 190.00 feet to a point; thence N 67° 10' 12" W a distance of 119.25 feet to the TRUE POINT OF BEGINNING. Said Tract containing 39.434 acres.

With respect to TRACT 1 AND TRACT 2

TOGETHER WITH rights created in that certain Cross-Easement Agreement between Peachtree Associates, an Illinois limited partnership, and Peachtree Investors, an Illinois limited partnership, dated June 12, 1986, recorded at Deed Book 3600, page 218, Gwinnett County, Georgia Records (it being intended that said Cross-Easement Agreement not be terminated by merger by reason of the conveyance of all property encumbered thereby to the same entity).

Tax Map Parcel #'s 6 305 9 and 6 305 11

Street Address of Real Estate: 3655 Westchase Village Lane, Norcross, Georgia

Bristol Court

## EXHIBIT B

### Loan Budget

| Sources | | | | | | |
|---|---|---|---|---|---|---|
| Initial Funding | $24,100,000 | | | | | |
| CapEx Holdback | $2,000,000 | | | | | |
| Interest Reserve | $400,000 | | | | | |
| Max Loan Commitment | $26,500,000 | | | | | |
| Borrower Cash Equity | $3,965,000 | | | | | |
| **Total Sources** | **$30,465,000** | | | | | |
| | | | | | | |
| Uses | | | | | | |
| Purchase Price | $26,850,000 | | | | | |
| Capital Improvements | $2,000,000 | | | | | |
| Interest Reserve | $400,000 | | | | | |
| Lender Fee | $270,000 | | | | | |
| Insurance | $200,983 | | | | | |
| Insurance Reserve | $19,295 | | | | | |
| Legal | $142,525 | | | | | |
| Broker Fee | $132,500 | | | | | |
| Deposits | $96,895 | | | | | |
| Working Capital | $125,898 | | | | | |
| Third Party Reports | $10,200 | | | | | |
| Tax Reserves | $127,144 | | | | | |
| Pest Control | $19,500 | | | | | |
| Closing Costs | $64,614 | | | | | |
| Prepaid Interest | $5,446 | | | | | |
| **Total Uses** | **$30,465,000** | | | | | |
| | | | | | | |
| Borrower is escrowing funds with the Lender to complete work outside of the Loan Budget: | | | | | | |
| (1) $200,000 for repair to railroad ties (Section 2.8 Retaining Wall Reserve) | | | | | | |
| (2) $50,000 for fire damage to one living unit (Section 2.7 Fire Damage Reserve) | | | | | | |
| (3) $268,250 for capital improvements outside of the Approved CapEx Budget | | | | | | |

Bristol Court

# EXHIBIT C

## Ownership Structure



Bristol Court

# EXHIBIT D

## Pending Suits

None.

Bristol Court

**EXHIBIT E**

**Rent Roll**

**[Please see attached]**

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------------------------|-------------------|
| | | | | | | ----- Charges ----- | | ----- Credits ----- | | | |
| 13603A O | O | | 1125.00 | Simon, Jacquline | 1419 | CA RENT | 1125.00 | PW M/IC | 205.00 | | |
| | | | | | | CJ ARGN | 64.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 999.00 | 0.00 |
| 13603B O | O | | 1125.00 | Flanders, Patricia | | CA RENT | 1125.00 | PW M/IC | 26.00 | | |
| | | | | | | CJ ARGN | 66.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 1178.00 | 0.00 |
| 13611A B2 | O | | 685.00 | Rivera, Asencon | | CA RENT | 685.00 | PW M/IC | 286.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 447.00 | 0.00 |
| 13611B B2 | O | | 685.00 | Tueples, Karl | | CJ TRSH | 10.00 | PW RNWC | 20.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA RENT | 685.00 | | | 713.00 | 0.00 |
| 13611C B2 | O | | 685.00 | Lester, Robert | | CA RENT | 695.00 | PW M/IC | 184.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -10.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 559.00 | 0.00 |
| 13611D B2 | O | | 685.00 | Knosi, Joanne | 1419 | CA RENT | 685.00 | PW M/IC | 198.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 535.00 | 0.00 |
| 13611E B3 | O | | 695.00 | Villegas, Antonio | | CA RENT | 695.00 | PW RNWC | 216.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | 527.00 | 0.00 |
| 13611F B3 | O | | 695.00 | Lilly, Kasheem | | CA RENT | 695.00 | PW M/IC | 159.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 32.00 | | | 583.00 | 0.00 |
| 13611G B3 | O | | 695.00 | Owen, Robert | | CJ TRSH | 10.00 | PW RNWC | 183.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA RENT | 695.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 660.00 | 0.00 |
| 13611H B3 | O | | 695.00 | Sanchez, Denis | | CA RENT | 695.00 | PW M/IC | 256.00 | | |

```
02/22/2006                          SOUTHEASTERN REALTY                              Page   2
11:07 am                        The Courts At Peachtree Corner                       ID 3.6.6
                                 Rent Roll As Of 22 Feb 2006
===================================================================================================
                                              ----- Charges -----   ----- Credits -----  Net Change  Resident
Unit   Type  Stat Market   Name       Entity      Code   Amount       Code    Amount    In Balance   Balance
====== ====  ==== ======   ========   ======  == =====  ========    == ====  ========  ==========  ========
                                              CJ  PIT     10.00
                                              CJ  TRSH    10.00
                                              CJ  ARGN    33.00
                                              CJ  WTR$     5.00                            497.00      0.00

13611I B1    O    675.00 Colon, Edward        CA  RENT   675.00      PW  M/IC   276.00
                                              CJ  ARGN    33.00
                                              CJ  WTRS     5.00
                                              CJ  TRSH    10.00                            447.00      0.00

13611J B1    O    675.00 Canteno, Jamie       CA  RENT   675.00      PW  RNWC   276.00
                                              CJ  ARGN    33.00
                                              CJ  TRSH    10.00
                                              CJ  WTRS     5.00                            447.00      0.00

13621A C1    O    680.00 Adams, Toni          CA  RENT   680.00      PW  M/IC   281.00
                                              CJ  ARGN    33.00
                                              CJ  TRSH    10.00
                                              CJ  WTRS     5.00                            447.00      0.00

13621B C1    V    680.00 Vacant Unit          CA  RENT   680.00      PT  VAC    680.00      0.00      0.00

13621E C2    O    690.00 Van Eerton, Peter    CA  RENT   690.00      PW  M/IC   155.00
                                              CJ  TRSH    10.00
                                              CJ  WTR$     5.00
                                              CJ  ARGN    33.00                            583.00      0.00

13621F C2    O    690.00 Tieku, Joseph        CJ  TRSH    10.00      PW  RNWC   236.00
                                              CJ  ARGN    33.00      PX  GTOL    -5.00
                                              CA  RENT   695.00
                                              CJ  WTR$     5.00
                                              CA  GTOR    -5.00                            507.00      0.00

13625A C1    O    680.00 Bolman, Eva          CJ  WTR$     5.00      PW  M/IC   226.00
                                              CJ  ARGN    33.00      PX  GTOL    -5.00
                                              CA  RENT   685.00
                                              CJ  TRSH    10.00
                                              CA  GTOR    -5.00                            507.00      0.00

13625B C1    O    680.00 Butler, Regina       CA  RENT   685.00      PW  RNWC   156.00
                                              CJ  WTR$     5.00      PX  GTOL    -5.00
                                              CJ  TRSH    10.00
                                              CJ  ARGN    33.00
                                              CA  GTOR    -5.00                            577.00      0.00

13625E C2    O    690.00 Nwachukwu, Michael   CJ  TRSH    10.00      PW  RNWC   100.00
                                              CJ  ARGN    33.00      PX  GTOL    -5.00
```

02/22/2006                SOUTHEASTERN REALTY             Page 3<br>
11:07 am            The Courts At Peachtree Corner       ID 3.6.6<br>
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | CA | RENT | 695.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 641.00 | 0.00 |
| 13626F | C2 | O | 690.00 | Albert Frimpong | | CA | RENT | 695.00 | PW | RNWC | 186.00 | | |
| | | | | | | CJ | ARGN | 33.00 | FX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 557.00 | 0.00 |
| 13635A | A2 | O | 650.00 | Florez, Jose | | CA | RENT | 650.00 | PW | M/IC | 212.00 | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 481.00 | 0.00 |
| 13635B | A3 | O | 650.00 | Guerrero, Jose | | CA | RENT | 650.00 | PW | RNWC | 206.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 466.00 | 0.00 |
| 13635C | A2 | O | 650.00 | Caldelas, Jose | | CA | RENT | 650.00 | PW | RNWC | 176.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | 522.00 | 0.00 |
| 13635D | A2 | O | 650.00 | Diaz, Etionce | | CA | RENT | 650.00 | PW | M/IC | 146.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 546.00 | 0.00 |
| 13635E | A3 | O | 660.00 | Gladney, Kim | | CA | RENT | 660.00 | PW | RNWC | 165.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 537.00 | 0.00 |
| 13635F | A3 | O | 660.00 | Martinez, Oscar | | CJ | TRSH | 10.00 | PW | RNWC | 141.00 | | |
| | | | | | | CA | RENT | 660.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 561.00 | 0.00 |
| 13635G | A3 | O | 660.00 | Alba, Ricardo | 1419 | CA | RENT | 660.00 | PW | M/IC | 150.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 552.00 | 0.00 |
| 13635H | A3 | O | 660.00 | Spiecker, Nicole | | CA | RENT | 660.00 | PW | M/IC | 186.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |

12/22/2006
11:07 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page    4
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|----------------------|------------------|
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | 546.00 | 0.00 |
| 13635I A1 | | O | 640.00 | Domineck, Brenda | | CA RENT | 640.00 | PW M/IC | 187.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | 495.00 | 0.00 |
| 13635J A1 | | O | 640.00 | Anguiano, Luis Fernando | 1419 | CA RENT | 640.00 | PW M/IC | 130.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | 552.00 | 0.00 |
| 13639A A2 | | O | 650.00 | Eric, Neal T. | | CJ ARGN | 27.00 | PW RNWC | 90.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX LTOL | 10.00 | | |
| | | | | | | CA RENT | 640.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA LTOR | 10.00 | | | 592.00 | 0.00 |
| 13639B A2 | | O | 650.00 | Mohsen Ghalei | | CJ ARGN | 27.00 | PW RNWC | 201.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -35.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA RENT | 685.00 | | | | |
| | | | | | | CA GTOR | -35.00 | | | 626.00 | 0.00 |
| 13639C A2 | | O | 650.00 | Hlyvo, Maryana | | CJ TRSH | 10.00 | PW M/IC | 250.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA RENT | 650.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | 442.00 | 0.00 |
| 13639D A2 | | O | 650.00 | Moncke, Chinweuba | | CJ ARGN | 27.00 | PW RNWC | 142.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA RENT | 650.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 550.00 | 0.00 |
| 13639E A3 | | O | 660.00 | Pereira, Victor | | CJ TRSH | 10.00 | PW RNWC | 167.00 | | |
| | | | | | | CA RENT | 660.00 | PW RNWC | 167.00 | | |
| | | | | | | CJ ARGN | 27.00 | PX GTOL | -660.00 | | |
| | | | | | | CA RENT | 660.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | | |
| | | | | | | CJ WTR$ | 6.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -660.00 | | | 1090.00 | 0.00 |
| 13639F A3 | | O | 660.00 | Combes, Cara | | CJ WTR$ | 5.00 | PW M/IC | 221.00 | | |
| | | | | | | CJ ARGN | 27.00 | PX GTOL | -10.00 | | |

SOUTHEASTERN REALTY

The Courts At Peachtree Corner

Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--------------|--------|--------------|--------|----------------------|------------------|
| | | | | | | CA RENT | 670.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 491.00 | 491.00 |
| 13639G A1 | | O | 660.00 | Adeogun, Nancy | | CA RENT | 660.00 | PW RNWC | 176.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | 526.00 | 0.00 |
| 13639H A1 | | O | 660.00 | Gonzalez, Franc | | CJ ARGN | 32.00 | PW M/IC | 166.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 665.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 546.00 | 0.00 |
| 13639I A1 | | O | 640.00 | Jackson, Tannula | | CA RENT | 640.00 | PW M/IC | 241.00 | | |
| | | | | | | CJ ARGN | 27.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 441.00 | 0.00 |
| 13639J A1 | | O | 640.00 | Diallo, Abdoulaye | | CJ TRSH | 10.00 | PW RNWC | 206.00 | | |
| | | | | | | CJ ARGN | 27.00 | PX GTOL | -40.00 | | |
| | | | | | | CA RENT | 680.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -40.00 | | | 516.00 | 0.00 |
| 13656A D2 | | O | 760.00 | Cephacile, Joseph | | CA RENT | 760.00 | PW M/IC | 203.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | 615.00 | 0.00 |
| 13656B D2 | | O | 760.00 | Jones, Aneitra | | CJ WTR$ | 5.00 | PW RNWC | 104.00 | | |
| | | | | | | CJ ARGN | 43.00 | PX GTOL | -10.00 | | |
| | | | | | | CA RENT | 770.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 724.00 | 0.00 |
| 13656C D2 | | O | 760.00 | Parrora, Ismeal | | CA RENT | 760.00 | PW RNWC | 240.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 41.00 | | | 576.00 | 0.00 |
| 13656D D2 | | O | 760.00 | Laraki, Rachid | | CA RENT | 760.00 | PW RNWC | 261.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 557.00 | 0.00 |

02/22/2006        SOUTHEASTERN REALTY       Page  6
11:07 am      The Courts At Peachtree Corner     ID 3.6.6
          Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|-----------------------|------------------|
| 13656E | D4 | O | 780.00 | Thompson, Jaqueline | | CA RENT | 780.00 | PW M/IC | 181.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 47.00 | | | 657.00 | 0.00 |
| 13656F | D4 | O | 780.00 | Grixales, Diana | | CA RENT | 780.00 | PW RNWC | 256.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | 582.00 | 0.00 |
| 13656G | D4 | O | 780.00 | Munoz, Marie | | CA RENT | 780.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 44.00 | | | 558.00 | 0.00 |
| 13656H | D4 | O | 780.00 | Raghavan, Arun | | CA RENT | 790.00 | PW RNWC | 231.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -10.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 617.00 | 0.00 |
| 13656I | D1 | O | 750.00 | Kirk, Kenya | 1419 | CA RENT | 750.00 | PW M/IC | 251.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 547.00 | 0.00 |
| 13656J | D1 | O | 750.00 | Adewimvi, Sokan | | CA RENT | 750.00 | PW M/IC | 221.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 587.00 | 0.00 |
| 13658A | C1 | O | 680.00 | Contreras, Franklin | | CA RENT | 685.00 | PW RNWC | 206.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 527.00 | 0.00 |
| 13658B | C1 | O | 680.00 | Oburota, Samuel | 1419 | CA RENT | 685.00 | PW RNWC | 177.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 556.00 | 0.00 |
| 13658E | C2 | O | 690.00 | Mintz, Elizabeth | | CA RENT | 695.00 | PW RNWC | 217.00 | | |
| | | | | | | CJ ARGN | 33.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |

02/22/2006
11:07 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page    7
ID 1.6.6

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|-----------------------|------------------|
| | | | | | | CA | GTOR | -5.00 | | | | 626.00 | 0.00 |
| 13658T | C2 | O | 690.00 | Nworke, Ben | | CA | RENT | 680.00 | PW | RNWC | 153.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | LTOL | 10.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 34.00 | | | | | |
| | | | | | | CA | LTOR | 10.00 | | | | 576.00 | 0.00 |
| 13660A | C1 | O | 680.00 | Saul, Jan | | CJ | TRSH | 10.00 | PW | RNWC | 48.00 | | |
| | | | | | | CJ | ARGN | 33.00 | PX | LTOL | 15.00 | | |
| | | | | | | CA | RENT | 666.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | LTOR | 15.00 | | | | 665.00 | 0.00 |
| 13660B | C1 | O | 680.00 | Barrera, Roman | | CA | RENT | 690.00 | PW | M/IC | 191.00 | | |
| | | | | | | CJ | ARGN | 33.00 | PX | GTOL | -10.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -10.00 | | | | 547.00 | 0.00 |
| 13660B | C2 | O | 690.00 | Cantanhede, Fernando | | CJ | TRSH | 10.00 | PW | M/IC | 160.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CA | RSHT | 695.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 683.00 | 0.00 |
| 13660F | C2 | O | 690.00 | Oppong, Kwesi | | CJ | ARGN | 33.00 | PW | RNWC | 196.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RSHT | 695.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 547.00 | 0.00 |
| 13661A | B1 | O | 845.00 | Model | 1419 | CA | RENT | 830.00 | PT | VACM | 830.00 | | |
| | | | | | | CA | LTOR | 15.00 | PX | LTOL | 15.00 | 0.00 | 0.00 |

*** WARNING *** Resident Model Has Auto-Bill Transactions That Net To Zero *** WARNING ***

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|-----------------------|------------------|
| 13661B | B1 | O | 845.00 | Recobs, Rubin | 1419 | CJ | TRSH | 10.00 | PW | RNWC | 226.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 687.00 | 0.00 |
| 13661E | B2 | O | 855.00 | Campbell, Cosetta | | CJ | ARGN | 48.00 | PW | RNWC | 156.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 767.00 | 0.00 |

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|----------|----------|
| 13661F | E2 | O | 855.00 | Heath, Cedric Glenn | | CJ | TRSH | 10.00 | PW | M/IC | 211.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 712.00 | 0.00 |
| 13663A | E1 | O | 845.00 | Forrester, Darla | | CA | RENT | 845.00 | PW | M/IC | 224.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | 684.00 | 0.00 |
| 13663B | E1 | O | 845.00 | Morales, Helen | | CA | RENT | 850.00 | PW | RNWC | 149.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PW | RNWC | 159.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 605.00 | 0.00 |
| 13661E | E2 | O | 855.00 | Lopez, Arabella | | CA | RENT | 855.00 | PR | EXPO | 855.00 | 0.00 | 0.00 |

*** WARNING *** Resident Lopez, Arabella Has Auto-Bill Transactions That Net To Zero *** WARNING ***

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|----------|----------|
| 13663F | E2 | O | 855.00 | Nix, Don | | CJ | ARGN | 43.00 | PW | M/IC | 205.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 713.00 | 0.00 |
| 13665A | E1 | O | 845.00 | Allen, Kevin | 1419 | CJ | ARGN | 48.00 | PW | RNWC | 220.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 693.00 | 0.00 |
| 13665B | E1 | O | 845.00 | Simeneh, Nebiyu | | CJ | TRSH | 10.00 | PW | M/IC | 204.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 710.00 | 0.00 |
| 13665B | E2 | O | 855.00 | Sanchez, Manuel | | CA | RENT | 860.00 | PW | RNWC | 276.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 46.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 645.00 | 0.00 |
| 13666F | E2 | O | 855.00 | Contreras, Jose S. | | CJ | TRSH | 10.00 | PW | RNWC | 106.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |

```
02/22/2006                          SOUTHEASTERN REALTY                          Page  9
11:08 am                        The Courts At Peachtree Corner                   ID 3.6.6
                                 Rent Roll As Of 22 Feb 2006
```

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|-----------------------|------------------|
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 817.00 | 0.00 |
| 13732A | C1 | V | 680.00 | Vacant Unit | | CA | RENT | 680.00 | PT | VAC | 680.00 | 0.00 | 0.00 |
| 13732B | C1 | O | 680.00 | Jamos, Ray | | CA | RENT | 680.00 | PW | M/IC | 286.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 442.00 | 0.00 |
| 13732E | C2 | O | 690.00 | Havelwyn, Sue | | CA | RENT | 695.00 | PW | RNWC | 166.00 | | |
| | | | | | | CJ | ARGN | 32.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 576.00 | 0.00 |
| 13732F | C2 | O | 690.00 | Reyes, Walter | | CA | RENT | 690.00 | PW | M/IC | 240.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 498.00 | 0.00 |
| 13736A | C1 | O | 680.00 | Matos, Elmer | | CJ | TRSH | 10.00 | PW | RNWC | 261.00 | | |
| | | | | | | CJ | ARGN | 33.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 685.00 | | | | | |
| | | | | | | CJ | WTR$ | 6.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 472.00 | 0.00 |
| 13736B | C1 | O | 680.00 | Andrade, Roberto | | CJ | ARGN | 33.00 | PW | RNWC | 156.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 685.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 577.00 | 0.00 |
| 13736E | C2 | O | 690.00 | Iglesias, Absalon | | CA | RENT | 695.00 | PW | RNWC | 145.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 598.00 | 0.00 |
| 13736F | C2 | V | 690.00 | Vacant Unit | | CA | RENT | 690.00 | PT | VAC | 690.00 | 0.00 | 0.00 |
| 13740A | C1 | O | 680.00 | Juarez, Edilberto | 1419 | CJ | ARGN | 33.00 | PW | M/IC | 142.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | RENT | 680.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 586.00 | 0.00 |

02/22/2006                    SOUTHEASTERN REALTY               Page 10
11:08 am            The Courts At Peachtree Corner         ID 3.8.6
                      Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | ----- Charges ----- |  | ----- Credits ----- |  | Net Change | Resident |
|------|------|------|--------|------|--------|------|------|------|------|------|------|
|  |  |  |  |  |  | Code | Amount | Code | Amount | In Balance | Balance |
| 13740B | C1 | O | 680.00 | Monso, Edi Ocho |  | CJ ARGN | 33.00 | PW M/IC | 145.00 |  |  |
|  |  |  |  |  |  | CJ TRSH | 10.00 |  |  |  |  |
|  |  |  |  |  |  | CA RENT | 680.00 |  |  |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 |  |  | 583.00 | 0.00 |
| 13740E | C2 | O | 690.00 | Mei, Lui |  | CA RENT | 695.00 | PW RNWC | 160.00 |  |  |
|  |  |  |  |  |  | CJ TRSH | 10.00 | PX GTOL | -5.00 |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 |  |  |  |  |
|  |  |  |  |  |  | CJ ARGN | 33.00 |  |  |  |  |
|  |  |  |  |  |  | CA GTOR | -5.00 |  |  | 583.00 | 0.00 |
| 13740F | C2 | O | 690.00 | Sabol, Jerome |  | CJ TRSH | 10.00 | PW M/IC | 252.00 |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 | PX GTOL | -15.00 |  |  |
|  |  |  |  |  |  | CA RENT | 705.00 |  |  |  |  |
|  |  |  |  |  |  | CJ ARGN | 33.00 |  |  |  |  |
|  |  |  |  |  |  | CA GTOR | -15.00 |  |  | 501.00 | 0.00 |
| 13744A | F1 | O | 965.00 | Mendoza, Calestino |  | CJ ARGN | 56.00 | PW M/IC | 247.00 |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 | PX GTOL | -10.00 |  |  |
|  |  |  |  |  |  | CA RENT | 975.00 |  |  |  |  |
|  |  |  |  |  |  | CJ TRSH | 10.00 |  |  |  |  |
|  |  |  |  |  |  | CA GTOR | -10.00 |  |  | 799.00 | 0.00 |
| 13744B | F1 | O | 965.00 | Santillian, Jose | 1419 | CJ ARGN | 59.00 | PW RNWC | 171.00 |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 | PX GTOL | -15.00 |  |  |
|  |  |  |  |  |  | CA RENT | 980.00 |  |  |  |  |
|  |  |  |  |  |  | CJ TRSH | 10.00 |  |  |  |  |
|  |  |  |  |  |  | CA GTOR | -15.00 |  |  | 883.00 | 0.00 |
| 13744E | F2 | O | 975.00 | Webster, Donald |  | CA RENT | 975.00 | PW M/IC | 176.00 |  |  |
|  |  |  |  |  |  | CJ ARGN | 59.00 |  |  |  |  |
|  |  |  |  |  |  | CJ TRSH | 10.00 |  |  |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 |  |  | 873.00 | 0.00 |
| 13744F | F2 | V | 975.00 | Vacant Unit |  | CA RENT | 975.00 | PT VAC | 975.00 | 0.00 | 0.00 |
| 13748A | F1 | O | 965.00 | Marco Iturbe |  | CA RENT | 965.00 | PW M/IC | 240.00 |  |  |
|  |  |  |  |  |  | CJ TRSH | 10.00 |  |  |  |  |
|  |  |  |  |  |  | CJ ARGN | 59.00 |  |  |  |  |
|  |  |  |  |  |  | CJ WTRS | 5.00 |  |  | 799.00 | 0.00 |
| 13748B | F1 | O | 965.00 | Carron, Renne |  | CA RENT | 965.00 | PR EMPO | 700.00 |  |  |
|  |  |  |  |  |  |  |  | PW M/IC | 265.00 | 0.00 | 0.00 |

*** WARNING *** Resident Carron, Renne Has Auto-Bill Transactions That Not To Zero *** WARNING ***

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount |  |  |
|------|------|------|--------|------|--------|------|------|------|------|------|------|
| 13748E | F2 | O | 975.00 | Bost, Richard |  | CA RENT | 975.00 | PW M/IC | 250.00 |  |  |
|  |  |  |  |  |  | CJ ARGN | 64.00 |  |  |  |  |

02/22/2006                  SOUTHEASTERN REALTY                  Page 11  
11:06 am             The Courts At Peachtree Corner             ID 3.6.6  
                     Rent Roll As of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|----------------|------------------|
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 804.00 | 0.00 |
| 13740F | F2 | O | 975.00 | Davis, Tikvics | | CJ | ARGN | 59.00 | PP | REFR | 200.00 | | |
| | | | | | | CJ | WTR$ | 6.00 | PW | M/IC | 294.00 | | |
| | | | | | | CA | RENT | 980.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 560.00 | 0.00 |
| 13771A | E1 | O | 845.00 | Banahebe, Kwadwo | | CA | RENT | 850.00 | PW | M/IC | 202.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 711.00 | 0.00 |
| 13771B | E1 | O | 845.00 | Halliburton, Joe | 1419 | CJ | WTR$ | 5.00 | PW | REWC | 48.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 865.00 | 0.00 |
| 13771E | E2 | O | 855.00 | Johnson, Crystal | | CA | RENT | 845.00 | PW | M/IC | 195.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | LTOL | 10.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | LTOR | 10.00 | | | | 713.00 | 0.00 |
| 13771F | E2 | O | 865.00 | David Solano | 1419 | CJ | TRSH | 10.00 | PW | M/IC | 231.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | LTOL | 5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | LTOR | 5.00 | | | | 682.00 | 0.00 |
| 13775A | E1 | O | 845.00 | Freeman, Jimmie | | CJ | ARGN | 48.00 | PW | M/IC | 214.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 699.00 | 0.00 |
| 13775B | E1 | O | 845.00 | Mc Cray, Dayle | | CJ | WTR$ | 5.00 | PW | M/IC | 122.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 791.00 | 0.00 |
| 13775E | E2 | O | 855.00 | Johnson, Angel | 1419 | CA | RENT | 850.00 | PW | M/IC | 247.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | LTOL | 5.00 | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA LTOR | 5.00 | | | 666.00 | 666.00 |
| 13775F E2 | | O | 855.00 | Marquez, Juan | | CM MTM | 100.00 | PW M/IC | 323.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 700.00 | 0.00 |
| 13779A E1 | | O | 845.00 | Anderson, Lakeisha | | CA RENT | 850.00 | PW M/IC | 291.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 622.00 | 0.00 |
| 13779B E1 | | O | 845.00 | Garcia, David | | CA RENT | 850.00 | PW M/IC | 218.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 695.00 | 0.00 |
| 13779E E2 | | O | 860.00 | Nyirenda, Namukolo | | CA RENT | 860.00 | PW M/IC | 263.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 662.00 | 0.00 |
| 13779F E2 | | O | 855.00 | Santiago, Nava | | CJ TRSH | 10.00 | PW RNWC | 161.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 762.00 | 0.00 |
| 13786A E1 | | O | 845.00 | Williamson, Fred | | CA RENT | 845.00 | PW M/IC | 196.00 | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 712.00 | 0.00 |
| 13786B E1 | | O | 845.00 | Garcia, Mirelza | | CA RENT | 850.00 | PW M/IC | 253.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 662.00 | 0.00 |
| 13786E E2 | | O | 855.00 | Munoz, Gabriel | | CJ ARGN | 48.00 | PW M/IC | 150.00 | | |

02/22/2006                        SOUTHEASTERN REALTY                         Page 13
11:08 am                    The Courts At Peachtree Corner                ID 1.6.6
                             Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|----------------------|------------------|
| | | | | | | CJ | WTRS | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 773.00 | 0.00 |
| 13786F E2 | | O | 836.00 | Willis, Towanda | | CJ | ARGN | 48.00 | PW | M/IC | 212.00 | | |
| | | | | | | CJ | WTRS | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 711.00 | 0.00 |
| 13790A E1 | | O | 845.00 | Sanchez, Rufino | | CA | RENT | 855.00 | PW | M/IC | 195.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | 713.00 | 0.00 |
| 13790B E1 | | O | 845.00 | Jackson, Eric | | CA | RENT | 860.00 | PW | M/IC | 251.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 662.00 | 0.00 |
| 13790H E2 | | V | 855.00 | Vacant Unit | 1419 | CA | RENT | 855.00 | PT | VAC | 855.00 | 0.00 | 0.00 |
| 13790F E2 | | O | 855.00 | Valencia, Jaun | 1419 | CJ | ARGN | 48.00 | PW | M/IC | 274.00 | | |
| | | | | | | CJ | WTRS | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 649.00 | 0.00 |
| 13794A E1 | | O | 845.00 | Moro, Silvia | | CA | RENT | 845.00 | PW | M/IC | 236.00 | | |
| | | | | | | CJ | ARGN | 49.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 673.00 | 0.00 |
| 13794B E1 | | O | 845.00 | Gray, Willie | | CA | RENT | 650.00 | PW | RNWC | 30.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 883.00 | 0.00 |
| 13794E E2 | | O | 855.00 | Cunnaghan, Lester | | CJ | WTRS | 5.00 | PW | M/IC | 201.00 | | |
| | | | | | | CJ | ARGN | 49.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 722.00 | 0.00 |

```
02/22/2006                        SOUTHEASTERN REALTY
11:08 am                     The Courts At Peachtree Corner                    Page 14
                                 Rent Roll As Of 22 Feb 2006                   ID 3.6.6

==================================================================================================

Unit   Type  Scat Market    Name                    Entity    ----- Charges -----   ----- Credits -----   Net Change    Resident
                                                               Code   Amount         Code   Amount        In Balance    Balance
13794F E2    O    856.00 Ubochi, Ted                       CJ   TRSH   10.00     PW   RNMC   270.00
                                                           CJ   ARGN   48.00     PX   GTOL    -5.00
                                                           CA   RENT  860.00
                                                           CJ   WTR$    5.00
                                                           CA   GTOR   -5.00                                653.00        0.00

13822A C1    O    680.00 Samaniego, Marcelo                CA   RENT  680.00     PW   M/IC   281.00
                                                           CJ   WTR$    5.00
                                                           CJ   TRSH   10.00
                                                           CJ   ARGN   32.00                                416.00        0.00

13822B C1    O    680.00 Moreno, Jose                      CA   RENT  680.00     PW   M/IC   142.00
                                                           CJ   ARGN   33.00
                                                           CJ   TRSH   10.00
                                                           CJ   WTR$    5.00                                566.00        0.00

13822H C2    O    690.00 Cholick, Robert                   CJ   ARGN   33.00     PW   RNMC   171.00
                                                           CJ   WTR$    5.00     PX   GTOL    -5.00
                                                           CA   RENT  695.00
                                                           CJ   TRSH   10.00
                                                           CA   GTOR   -5.00                                572.00        0.00

13822F C2    O    690.00 Terry, Sue                        CJ   WTR$    5.00     PW   RNMC   155.00
                                                           CJ   ARGN   33.00
                                                           CA   RENT  690.00
                                                           CJ   TRSH   10.00                                583.00        0.00

13824A C1    O    680.00 Kolnes, Ann                       CA   RENT  680.00     PW   M/IC   141.00
                                                           CJ   ARGN   33.00
                                                           CJ   TRSH   10.00
                                                           CJ   WTR$    5.00                                587.00        0.00

13824H C1    O    680.00 Deval, Brasmo                     CJ   TRSH   10.00     PW   M/IC   266.00
                                                           CJ   ARGN   34.00
                                                           CA   RENT  680.00
                                                           CJ   WTR$    5.00                                443.00        0.00

13824E C2    O    650.00 Britt, William                    CA   RENT  690.00     PW   RNMC   221.00
                                                           CJ   ARGN   33.00
                                                           CJ   TRSH   10.00
                                                           CJ   WTR$    5.00                                517.00        0.00

13824F C2    O    690.00 Kseniyo, Euprikova                CA   RENT  695.00     PW   M/IC   289.00
                                                           CJ   ARGN   33.00     PX   GTOL    -5.00
                                                           CJ   WTR$    5.00
                                                           CJ   TRSH   10.00
                                                           CA   GTOR   -5.00                                434.00        0.00
```

02/22/2006            SOUTHEASTERN REALTY           Page 15
11:08 am        The Courts At Peachtree Corner          ID 3.6.6
                Rent Roll As Of 22 Feb 2006

| Unit | Typc | Stat | Market | Name | Entity | Code | Charges Amount | Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|--------|--------|
| 13825A Q | | O | 1125.00 | Lopez, Roe | | CJ ARGN | 64.00 | PW M/IC | 211.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -75.00 | | |
| | | | | | | CA RENT | 1200.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -75.00 | | | 1060.00 | 0.00 |
| 13826B F1 | | O | 965.00 | Murray, Elizabeth | | CJ TRSH | 10.00 | PW M/IC | 240.00 | | |
| | | | | | | CJ ARGN | 58.00 | | | | |
| | | | | | | CA RENT | 965.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 799.00 | 0.00 |
| 13825F P2 | | O | 976.00 | Pachero, Jorge | | CJ TRSH | 10.00 | PW M/IC | 284.00 | | |
| | | | | | | CJ ARGN | 58.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 990.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 799.00 | 0.00 |
| 13826A E1 | | O | 845.00 | Jones, April | | CJ WTR$ | 5.00 | PW M/IC | 251.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 662.00 | 0.00 |
| 13826B E1 | | O | 845.00 | Sellers, Andrew | | CJ ARGN | 48.00 | PW RNWC | 263.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 630.00 | 0.00 |
| 13826A E1 | | O | 845.00 | Thompson, Calvin | | CA RENT | 850.00 | PW M/IC | 251.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 662.00 | 0.00 |
| 13826B E1 | | V | 845.00 | Vacant Unit | | CA RENT | 845.00 | PT VAC | 845.00 | 0.00 | 0.00 |
| 13826E E2 | | O | 855.00 | Diosdado, Alfredo | | CJ ARGN | 55.00 | PW M/IC | 217.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 713.00 | 0.00 |
| 13826F E2 | | O | 855.00 | Lopez, Omar | | CJ ARGN | 48.00 | PW RNWC | 136.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 787.00 | 0.00 |
| 13830A | D2 | O | 760.00 | Dinh, Ngoc Tram | | CA RENT | 760.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 557.00 | 657.00 |
| 13830B | D2 | O | 760.00 | Adinnu, Assumpta | | CJ TRSH | 10.00 | PW RNWC | 191.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PK GTOL | -10.00 | | |
| | | | | | | CA RENT | 770.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 637.00 | 0.00 |
| 13830C | D2 | O | 760.00 | Thompson, Horace | | CJ TRSH | 10.00 | PW RNWC | 171.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PK GTOL | -10.00 | | |
| | | | | | | CA RENT | 770.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 657.00 | 0.00 |
| 13830D | D2 | O | 760.00 | Flores, Santos | | CJ TRSH | 10.00 | PW RNWC | 386.00 | | |
| | | | | | | CJ ARGN | 43.00 | PK GTOL | -10.00 | | |
| | | | | | | CA RENT | 770.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 442.00 | 0.00 |
| 13830E | D3 | O | 770.00 | Perez, Iris | | CA RENT | 770.00 | PW M/IC | 271.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 557.00 | 0.00 |
| 13830F | D3 | O | 770.00 | Patterson, Paul | | CA RENT | 770.00 | PW M/IC | 171.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 44.00 | | | 658.00 | 0.00 |
| 13830G | D3 | O | 770.00 | Gamez, Emeterio | | CA RENT | 770.00 | PW M/IC | 271.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 557.00 | 0.00 |
| 13830H | D3 | O | 770.00 | Jackman, Kinda | | CA RENT | 770.00 | PW RNWC | 196.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 632.00 | 0.00 |
| 13830J | D1 | O | 750.00 | Akinretoye, Peter | | CA RENT | 780.00 | PW RNWC | 260.00 | | |

SOUTHEASTERN REALTY

The Courts At Peachtree Corner

Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Charges Amount | Credits Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|--------|--------|
| | | | | | | CJ | TRSH | 10.00 | PX GTOL | -30.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | ARGN | 43.00 | | | | |
| | | | | | | CA | GTOR | -30.00 | | | 578.00 | 0.00 |
| 13836A F1 | | O | 965.00 | Davis, Dawn | | CJ ARGN | 58.00 | PW M/IC | 254.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 980.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 799.00 | 0.00 |
| 13836B F1 | | O | 965.00 | Barrows, Lisa | | CA RENT | 965.00 | PW M/IC | 242.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 58.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 797.00 | 797.00 |
| 13836E F2 | | O | 975.00 | Islas, Marco | | CJ WTR$ | 5.00 | PW M/IC | 241.00 | | |
| | | | | | | CJ ARGN | 58.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 990.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 823.00 | 0.00 |
| 13836F F2 | | V | 975.00 | Vacant Unit | 1419 | CA RENT | 975.00 | PT VAC | 975.00 | 0.00 | 0.00 |
| 13840A E1 | | O | 845.00 | Amponsah, Charles | 1419 | CJ ARGN | 48.00 | PW RNWC | 220.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -6.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 693.00 | 0.00 |
| 13840B E1 | | O | 845.00 | Searcy, Edward | | CA RENT | 850.00 | PW RNWC | 245.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 666.00 | 0.00 |
| 13840E E2 | | O | 855.00 | Brown, Venue X-6302 | | CJ TRSH | 10.00 | PW RNWC | 153.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 870.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 780.00 | 0.00 |
| 13840F E2 | | O | 855.00 | Meri, Jogo | | CJ TRSH | 10.00 | PW RNWC | 216.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 707.00 | 0.00 |

02/22/2006
15:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As of 22 Feb 2006

Page 18
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change in Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|----------------------|------------------|
| | | | | | | ----- Charges ----- | | ----- Credits ----- | | | |
| 13842A | E1 | O | 845.00 | Ponce, Silvestor | CA | RENT | 850.00 | PW | M/IC | 202.00 | |
| | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | CA | GTOR | -5.00 | | | 711.00 | 0.00 |
| 13842B | E1 | O | 845.00 | Billups, Jocelyn | CJ | ARGN | 43.00 | PW | M/IC | 246.00 | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CA | RENT | 845.00 | | | | |
| | | | | | CJ | WTR$ | 5.00 | | | 657.00 | 0.00 |
| 13842E | E2 | O | 855.00 | Thompson, Donald | CA | RENT | 860.00 | PW | RNWC | 181.00 | |
| | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | CA | GTOR | -5.00 | | | 742.00 | 0.00 |
| 13842F | E2 | O | 855.00 | Powell, Rayna | CJ | ARGN | 48.00 | PW | RNWC | 170.00 | |
| | | | | | CJ | WTR$ | 5.00 | PX | UTOL | 5.00 | |
| | | | | | CA | RENT | 850.00 | | | | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CA | UTOR | 5.00 | | | 743.00 | 0.00 |
| 13843A | B2 | O | 685.00 | Segura, Israel | CA | RENT | 685.00 | PP | REFR | 200.00 | |
| | | | | | CH | MTM | 100.00 | PW | M/IC | 286.00 | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | CJ | WTR$ | 5.00 | | | 347.00 | 0.00 |
| 13843B | B2 | O | 685.00 | Hernandez, Fredy | CA | RENT | 685.00 | PW | RNWC | 246.00 | |
| | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | CJ | TRSH | 10.00 | | | 487.00 | 0.00 |
| 13843C | B2 | O | 685.00 | Lopez, Alvaro | CA | RENT | 685.00 | PW | M/IC | 226.00 | |
| | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CJ | WTR$ | 5.00 | | | 507.00 | 0.00 |
| 13843D | B2 | O | 685.00 | Morgan, Joseph | CA | RENT | 685.00 | PW | M/IC | 186.00 | |
| | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | CJ | ARGN | 33.00 | | | 547.00 | 0.00 |
| 13843E | B3 | O | 695.00 | Montero, Bernardo | CJ | ARGN | 33.00 | PW | RNWC | 231.00 | |
| | | | | | CJ | WTR$ | 5.00 | | | | |

02/22/2006
11:06 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 19
ID 3.4.6

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| | | | | | | CA RENT | 695.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | $12.00 | 0.00 |
| 13843F B3 | | O | 695.00 | Zollondz, Matthews | | CA RENT | 695.00 | PW M/IC | 180.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 563.00 | 0.00 |
| 13843G B3 | | O | 695.00 | Garcia, Erica | | CA RENT | 695.00 | PR EMPO | 248.00 | | |
| | | | | | | CM MTM | 100.00 | | | 547.00 | 0.00 |
| 13843H B3 | | O | 695.00 | Logan, Russell | | CA RENT | 705.00 | PW M/IC | 166.00 | | |
| | | | | | | CJ ARGN | 33.00 | PX GTOL | -10.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 587.00 | 0.00 |
| 13843I B1 | | V | 675.00 | Vacant Unit | | CA RENT | 675.00 | PT VAC | 675.00 | 0.00 | 0.00 |
| 13843J B1 | | O | 675.00 | San Agustin, Federico | | CA RENT | 675.00 | PW M/IC | 226.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 497.00 | 0.00 |
| 13850A D2 | | O | 760.00 | Leal, Aquiles | | CA RENT | 760.00 | PW RNWC | 231.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 587.00 | 0.00 |
| 13850B D2 | | O | 760.00 | Bradley, Tina | | CA RENT | 760.00 | PW M/IC | 142.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | 677.00 | 0.00 |
| 13850C D2 | | O | 760.00 | Crespo, Fernando | | CA RENT | 770.00 | PW RNWC | 211.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -10.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 617.00 | 0.00 |
| 13850D D2 | | O | 760.00 | Sifuentes, Dimas | | CA RENT | 760.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 557.00 | 0.00 |
| 13850E D4 | | O | 780.00 | Okonkwo, Bibian | | CA RENT | 780.00 | PW M/IC | 281.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |

02/22/2006
11:08 AM

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 20
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|----------------------|------------------|
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | | | | | | | 557.00 | 0.00 |
| 13850F D4 | | O | 760.00 | Torres, Edvardo | | CA | RENT | 770.00 | PW | RNWC | 271.00 | | |
| | | | | | | CJ | ARGN | 43.00 | PX | LTOL | 10.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | LTOR | 10.00 | | | | | |
| | | | | | | | | | | | | 557.00 | 0.00 |
| 13850G D1 | | O | 780.00 | Cautin, Rafael | | CA | RENT | 780.00 | PW | M/IC | 281.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | | | | | | | 557.00 | 0.00 |
| 13850H D4 | | O | 760.00 | Cirter, Craig | | CA | RENT | 770.00 | PW | M/IC | 209.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | LTOL | 10.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CA | LTOR | 10.00 | | | | | |
| | | | | | | | | | | | | 609.00 | 0.00 |
| 13850I D1 | | O | 750.00 | Lopez, Rogelio | | CA | RENT | 750.00 | PW | M/IC | 151.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | | | | | | | 657.00 | 0.00 |
| 13850J D1 | | V | 750.00 | Vacant Unit | | CA | RENT | 750.00 | PT | VAC | 750.00 | 0.00 | 0.00 |
| 13862A B2 | | O | 685.00 | Lundquist, Jacob | | CA | RENT | 685.00 | PW | M/IC | 283.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | | | | | | | 450.00 | 0.00 |
| 13862B B2 | | O | 685.00 | Muchirahondo, Musha | | CJ | TRSH | 10.00 | PW | RNWC | 273.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CA | RENT | 685.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | | | | | | | 460.00 | 0.00 |
| 13862C B2 | | V | 685.00 | Vacant Unit | | CA | RENT | 685.00 | PT | VAC | 685.00 | 0.00 | 0.00 |
| 13862D B2 | | O | 685.00 | Herrera, Oscar | | CA | RENT | 685.00 | PW | RNWC | 261.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | | | | | | | 472.00 | 0.00 |
| 13862E B3 | | O | 695.00 | Jerrica Meriwether (New) | | CA | RENT | 695.00 | PW | RNWC | 226.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |

02/22/2006
11:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 21
ID 1.6.6

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| | | | | | | CJ | WTR$ | 5.00 | | | 517.00 | 0.00 |
| 13862F | B3 | V | 695.00 | Vacant Unit | | CA | RENT | 695.00 | PT VAC | 695.00 | 0.00 | 0.00 |
| 13862G | B3 | V | 695.00 | Vacant Unit | | CA | RENT | 695.00 | PT VAC | 695.00 | 0.00 | 0.00 |
| 13862H | B3 | O | 695.00 | Cooper, Derek | | CA | RENT | 695.00 | PW M/IC | 160.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 583.00 | 583.00 |
| 13862I | B1 | O | 675.00 | Casique, Trinidad | | CA | RENT | 675.00 | PW M/IC | 146.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 577.00 | 0.00 |
| 13862J | B1 | O | 675.00 | Smith, James | | CJ | ARGN | 33.00 | PW RNWC | 381.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PT GTOL | -10.00 | | |
| | | | | | | CA | RENT | 685.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CA | GTOR | -10.00 | | | 352.00 | 0.00 |
| 13866A | B2 | O | 685.00 | Jones, Debra | | CJ | TRSH | 10.00 | PW M/IC | 186.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CA | RENT | 685.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 547.00 | 0.00 |
| 13866B | B2 | V | 685.00 | Vacant Unit | | CA | RENT | 685.00 | PT VAC | 685.00 | 0.00 | 0.00 |
| 13866C | B2 | V | 685.00 | Vacant Unit | | CA | RENT | 685.00 | PT VAC | 685.00 | 0.00 | 0.00 |
| 13866D | B2 | O | 685.00 | Lopez, Juan | | CA | RENT | 685.00 | PW RNWC | 246.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 487.00 | 974.00 |
| 13866E | B3 | O | 695.00 | Ikpe, Comfort | | CA | RENT | 695.00 | PW M/IC | 236.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 447.00 | 0.00 |
| 13866F | B1 | O | 695.00 | Buckmire, Amalia | | CA | RENT | 695.00 | PW M/IC | 296.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 447.00 | 0.00 |
| 13866G | B3 | V | 695.00 | Vacant Unit | | CA | RENT | 695.00 | PT VAC | 695.00 | 0.00 | 0.00 |

02/22/2006
11:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 22
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|------------|------------|
| 13866H | B3 | V | 695.00 | Vacant Unit | | CA | RENT | 695.00 | PT | VAC | 695.00 | 0.00 | 0.00 |
| 13866I | B1 | O | 675.00 | Carlos Garcia, Juan | | CA | RENT | 675.00 | PW | M/IC | 276.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 447.00 | 0.00 |
| 13866J | B1 | V | 675.00 | Vacant Unit | | CA | RENT | 675.00 | PT | VAC | 675.00 | 0.00 | 0.00 |
| 13874A | D2 | O | 760.00 | Peres, Evi | 1419 | CA | RENT | 770.00 | PW | M/IC | 171.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -10.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CA | GTOR | -10.00 | | | | 557.00 | 0.00 |
| 13874B | D2 | O | 760.00 | James, Shekemba | 1419 | CJ | ARGN | 43.00 | PW | M/IC | 261.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | RENT | 760.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 557.00 | 0.00 |
| 13874C | D2 | O | 760.00 | Ramos, Jone | 1419 | CA | RENT | 760.00 | PW | M/IC | 241.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 577.00 | 0.00 |
| 13874D | D2 | O | 760.00 | Okwara, Eneka | | CA | RENT | 760.00 | PW | M/IC | 241.00 | | |
| | | | | | | CJ | ARGN | 44.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 578.00 | 0.00 |
| 13874E | D2 | V | 770.00 | Vacant Unit | | CA | RENT | 770.00 | PT | VAC | 770.00 | 0.00 | 0.00 |
| 13874F | D3 | O | 770.00 | Miller, Stephanie | | CJ | ARGN | 43.00 | PW | M/IC | 171.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | RENT | 770.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 557.00 | 0.00 |
| 13874G | D3 | O | 770.00 | Poydras, Laurie | | CJ | TRSH | 10.00 | PW | RNWC | 160.00 | | |
| | | | | | | CA | RENT | 770.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 43.00 | | | | 678.00 | 0.00 |
| 13874H | D3 | O | 770.00 | Godwin, Vdibe | | CA | RENT | 770.00 | PW | M/IC | 271.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 557.00 | 0.00 |

02/22/2006
11:08 am
SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006
Page 23
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| 13874I | D1 | O | 750.00 | Lopez, Rodolfo | | CA RENT | 750.00 | PW M/IC | 142.00 | | |
| | | | | | | CJ ARGN | 44.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 667.00 | 0.00 |
| 13874J | D1 | V | 750.00 | Vacant Unit | | CA RENT | 750.00 | PT VAC | 750.00 | 0.00 | 0.00 |
| 13877A | G | O | 1125.00 | Bartleson, Starrett | | CA RENT | 1125.00 | PW RNWC | 105.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 64.00 | | | 1099.00 | 0.00 |
| 13877B | G | O | 1125.00 | Melendez, Celoclonio | | CA RENT | 1125.00 | PW M/IC | 146.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 64.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 1058.00 | 0.00 |
| 13886A | E1 | O | 845.00 | Gomez, Fransico | | CJ TRSH | 10.00 | PW M/IC | 191.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ ARGN | 49.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 723.00 | 0.00 |
| 13886B | E1 | O | 845.00 | Roger Gifford | | CA RENT | 860.00 | PW M/IC | 266.00 | | |
| | | | | | | CJ TRSH | 10.00 | PK GTOL | -15.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CA GTOR | -16.00 | | | 657.00 | 0.00 |
| 13886E | E2 | V | 855.00 | Vacant Unit | | CA RENT | 855.00 | PT VAC | 855.00 | 0.00 | 0.00 |
| 13886F | E2 | O | 855.00 | Greenway, Sara | 1419 | CJ TRSH | 10.00 | PW M/IC | 211.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 712.00 | 0.00 |
| 13889A | F1 | O | 965.00 | Armstrong, April | 1419 | CA RENT | 965.00 | PW M/IC | 169.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 59.00 | | | 870.00 | 870.00 |
| 13889B | F1 | O | 965.00 | Jackson, Kim | | CA RENT | 965.00 | PW M/IC | 166.00 | | |
| | | | | | | CJ ARGN | 59.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 873.00 | 0.00 |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------------------------|-------------------|
| | | | | | | ----- Charges ----- | | ----- Credits ----- | | | |
| 13889E F2 | | O | 975.00 | Garcia, Saul | | CJ WTR$ | 5.00 | PW RNMC | 156.00 | | |
| | | | | | | CJ ARGN | 59.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 980.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 898.00 | 0.00 |
| 23889F F2 | | O | 975.00 | Mandrogon, Joel | | CJ WTR$ | 5.00 | PW RNMC | 172.00 | | |
| | | | | | | CJ ARGN | 59.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 990.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 892.00 | 0.00 |
| 13890A E1 | | O | 845.00 | Tahi, Thomas | | CJ WTR$ | 5.00 | PW W/IC | 261.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 652.00 | 0.00 |
| 13890B E1 | | O | 845.00 | Huang, Lina | | CJ TRSH | 10.00 | PW W/IC | 251.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 662.00 | 0.00 |
| 13890E E2 | | O | 855.00 | Parker, Micheal | | CJ WTR$ | 5.00 | PW W/IC | 212.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 711.00 | 0.00 |
| 13890F E2 | | O | 855.00 | Ampofoh, Diana | | CJ ARGN | 48.00 | PW RNMC | 221.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 702.00 | 0.00 |
| 13894A E1 | | O | 845.00 | Gonzalez, Miguel | | CJ ARGN | 48.00 | PW W/IC | 214.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 655.00 | 0.00 |
| 13894B E1 | | O | 845.00 | De La Cruz, Marcos | | CA RENT | 850.00 | PW W/IC | 200.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |

02/22/2006
11:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 25
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| | | | | | | CA GTOR | -5.00 | | | 713.00 | 0.00 |
| 13894E E2 | | O | 855.00 | Diarre, Souleymane | | CJ WTR$ | 5.00 | PW M/IC | 222.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 701.00 | 0.00 |
| 13894F E2 | | O | 855.00 | Dykes, Natasha | | CA RENT | 855.00 | PW M/IC | 201.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 49.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 718.00 | 0.00 |
| 23741A D2 | | O | 760.00 | Estrada, Gargario | | CA RENT | 760.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 44.00 | | | 558.00 | 0.00 |
| 23741B D2 | | O | 760.00 | Dialo, Abdoulye | | CA RENT | 760.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 557.00 | 0.00 |
| 23741C D2 | | O | 760.00 | Murrillo, Roy | | CA RENT | 760.00 | PO OTRC | 200.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | 357.00 | 0.00 |
| 23741D D2 | | V | 760.00 | Vacant Unit | | CA RENT | 760.00 | PT VAC | 760.00 | 0.00 | 0.00 |
| 23741E D3 | | O | 770.00 | Mendoza, Yesenia | 1419 | CA RENT | 770.00 | | | | |
| | | | | | | CH MTM | 100.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 928.00 | 0.00 |
| 23741F D3 | | V | 770.00 | Vacant Unit | | CA RENT | 770.00 | PT VAC | 770.00 | 0.00 | 0.00 |
| 23741G D3 | | O | 770.00 | Wilkens, Rosaria | | CA RENT | 770.00 | PW M/IC | 271.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 557.00 | 0.00 |
| 23741H D3 | | O | 770.00 | Rosales, Hector | | CA RENT | 770.00 | PW M/IC | 271.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 557.00 | 0.00 |

02/22/2006          SOUTHEASTERN REALTY          Page 26
11:08 am         The Courts At Peachtree Corner        ID 3.6.6
                 Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Code | Charges Amount | | Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|------------|---------|
| 23741I | D1 | O | 750.00 | Williamson, Gordan | 1419 | CA | RENT | 750.00 | PW | M/IC | 151.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | | | | | | | 657.00 | 0.00 |
| 23744A | E1 | O | 845.00 | Zavala, Maria | | CA | RENT | 850.00 | PW | M/IC | 221.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | | |
| | | | | | | | | | | | | 690.00 | 0.00 |
| 23744B | E1 | O | 845.00 | Harloy, Kayyon | | CA | RENT | 900.00 | PW | RNWC | 213.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -55.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -55.00 | | | | | |
| | | | | | | | | | | | | 750.00 | 0.00 |
| 23748A | E1 | O | 845.00 | Riera, Hernan | 1419 | CA | RENT | 850.00 | PW | RNWC | 301.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | | |
| | | | | | | | | | | | | 613.00 | 0.00 |
| 23748B | E1 | O | 845.00 | Santamaria, Nazario | 1419 | CJ | TRSH | 10.00 | PP | REFR | 200.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PW | M/IC | 201.00 | | |
| | | | | | | CA | RENT | 850.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | | |
| | | | | | | | | | | | | 512.00 | 0.00 |
| 23748E | E2 | O | 855.00 | Daley, Debbie | | CA | RENT | 860.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | | |
| | | | | | | | | | | | | 923.00 | 946.00 |
| 23748F | E2 | O | 855.00 | Palomino, Nicolas | | CA | RENT | 860.00 | PW | RNWC | 211.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | | |
| | | | | | | | | | | | | 712.00 | 0.00 |
| 23749A | F1 | O | 965.00 | Maldonado, Victoira | | CA | RENT | 965.00 | PW | M/IC | 259.00 | | |
| | | | | | | CJ | ARGN | 59.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | | | | | | | 780.00 | 0.00 |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Code | Charges Amount | | Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|------|---|------|------|------|------|
| 23749B | F1 | O | 965.00 | Gray, Emmett | | CJ | TRSH | 10.00 | PW | M/IC | 179.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -10.00 | | |
| | | | | | | CA | RENT | 975.00 | | | | | |
| | | | | | | CJ | ARGN | 59.00 | | | | | |
| | | | | | | CA | GTOR | -10.00 | | | | 870.00 | 0.00 |
| 23749E | F2 | O | 975.00 | Juarez, Hector | 1419 | CA | RENT | 975.00 | PW | M/IC | 289.00 | | |
| | | | | | | CJ | ARGN | 59.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 760.00 | 0.00 |
| 23749F | F2 | O | 975.00 | Parley, Jonas | | CA | RENT | 975.00 | PW | M/IC | 269.00 | | |
| | | | | | | CJ | ARGN | 59.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 780.00 | 0.00 |
| 23750A | F1 | O | 965.00 | Yanez, Raul | | CA | RENT | 975.00 | PW | M/IC | 216.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -10.00 | | |
| | | | | | | CJ | ARGN | 59.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -10.00 | | | | 833.00 | 0.00 |
| 23750B | F1 | O | 965.00 | Gonzalez, Andres | 1419 | CA | RENT | 965.00 | PW | M/IC | 239.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 56.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 799.00 | 0.00 |
| 23750E | F2 | O | 975.00 | Alvarez, Francisco | | CA | RENT | 975.00 | PW | M/IC | 319.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 59.00 | | | | 730.00 | 0.00 |
| 23750F | F2 | O | 975.00 | Dominguez, Edgar | | CA | RENT | 975.00 | PW | M/IC | 289.00 | | |
| | | | | | | CJ | ARGN | 59.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 760.00 | 0.00 |
| 23753A | E1 | O | 845.00 | Brown, James | | CJ | ARGN | 48.00 | PW | M/IC | 301.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 712.00 | 0.00 |
| 23753B | E1 | O | 845.00 | Hernandez, Rogelia | | CJ | WTR$ | 5.00 | PW | M/IC | 202.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |

02/22/2006
11:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 28
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|----------------------|------------------|
| | | | | | | ----- Charges ----- | | ----- Credits ----- | | | |
| | | | | | | CA GTOR | -5.00 | | | 711.00 | 0.00 |
| 23753E E2 | | O | 855.00 | Hanyor, Daniel | | CJ TRSH | 10.00 | PW M/IC | 183.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX LTOL | 5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA LTOR | 5.00 | | | 730.00 | 0.00 |
| 23753F E2 | | V | 855.00 | Vacant Unit | | CA RENT | 855.00 | PT VAC | 855.00 | 0.00 | 0.00 |
| 23757A E1 | | O | 845.00 | Duran, Fernando | | CA RENT | 845.00 | PW M/IC | 196.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | 712.00 | 0.00 |
| 23757B E1 | | O | 845.00 | Ventura, Jose | 1419 | CJ ARGN | 48.00 | PW M/IC | 211.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 850.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 702.00 | 0.00 |
| 23757E E2 | | O | 855.00 | Kakou, Barthelemy | | CA RENT | 860.00 | PW RRWC | 286.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 637.00 | 0.00 |
| 23757F E2 | | O | 855.00 | Gibbs, Tiara | | CJ WTR$ | 5.00 | PW RRWC | 311.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 612.00 | 0.00 |
| 23761A F1 | | V | 965.00 | Vacant Unit | | CA RENT | 965.00 | PT VAC | 965.00 | 0.00 | 0.00 |
| 23761B F1 | | V | 965.00 | Vacant Unit | | CA RENT | 965.00 | PT VAC | 965.00 | 0.00 | 0.00 |
| 23761E F2 | | O | 975.00 | Gallardo, Juan | | CJ WTR$ | 5.00 | PW M/IC | 183.00 | | |
| | | | | | | CA RENT | 975.00 | | | | |
| | | | | | | CJ ARGN | 59.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 860.00 | 0.00 |
| 23761F F2 | | O | 975.00 | Cordova, Kimberly | | CA RENT | 975.00 | PW M/IC | 249.00 | | |
| | | | | | | CJ ARGN | 59.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 860.00 | 0.00 |

02/22/2006
21:06 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 29
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|------------|-----------|
| 23764A | Q | V | 1125.00 | Vacant Unit | | CA | RENT | 1125.00 | PT | VAC | 1125.00 | 0.00 | 0.00 |
| 23765A | A2 | V | 650.00 | Vacant Unit | | CA | RENT | 650.00 | PT | VAC | 650.00 | 0.00 | 0.00 |
| 23765B | A2 | O | 650.00 | Lemar, Julie | 1419 | CA | RENT | 650.00 | PM | M/IC | 200.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 498.00 | 0.00 |
| 23765C | A2 | O | 650.00 | Cannon, Sherry | | CJ | TRSH | 10.00 | PM | M/IC | 200.00 | | |
| | | | | | | CA | RENT | 660.00 | PM | RENC | 165.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PK | GTOL | -10.00 | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CA | GTOR | -10.00 | | | | 337.00 | 0.00 |
| 23765D | A2 | O | 650.00 | Costello, Valentino | | CJ | TRSH | 10.00 | PM | M/IC | 251.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PK | GTOL | -35.00 | | |
| | | | | | | CA | RENT | 685.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CA | GTOR | -35.00 | | | | 476.00 | 917.00 |
| 23765E | A3 | O | 660.00 | Davis, Sam | | CA | RENT | 660.00 | PM | M/IC | 155.00 | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 547.00 | 0.00 |
| 23765F | A3 | O | 660.00 | Morales, Evlalia | 1419 | CA | RENT | 660.00 | PM | M/IC | 261.00 | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 441.00 | 0.00 |
| 23765G | A3 | O | 660.00 | Flores, Jubenal | | CA | RENT | 660.00 | PM | RENC | 216.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 486.00 | 0.00 |
| 23765H | A3 | O | 660.00 | Rios, Sandra | | CA | RENT | 660.00 | PM | M/IC | 150.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 552.00 | 0.00 |
| 23765I | A1 | O | 640.00 | Ortega, Ricardo | | CJ | TRSH | 10.00 | PM | M/IC | 130.00 | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CA | RENT | 640.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 552.00 | 0.00 |
| 23765J | A1 | O | 640.00 | Theard, Shaun | | CA | RENT | 660.00 | PM | M/IC | 334.00 | | |

02/22/2006                  SOUTHEASTERN REALTY                Page 30
11:08 am             The Courts At Peachtree Corner           ID 3.6.6
                      Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Charges Amount | | Credits Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|-----------|---------|
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 348.00 | 0.00 |
| 23768B | F1 | O | 969.00 | Sanchez, Carlos | | CJ | TRSH | 10.00 | PW | RNWC | 140.00 | | |
| | | | | | | CJ | ARGN | 58.00 | PX | GTOL | -15.00 | | |
| | | | | | | CA | RENT | 980.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CA | GTOR | -15.00 | | | | 913.00 | 0.00 |
| 23768F | F2 | V | 975.00 | Vacant Unit | 1419 | CA | RENT | 975.00 | PT | VAC | 975.00 | 0.00 | 0.00 |
| 23769A | A2 | O | 650.00 | Poehner, Jeff | | CJ | ARGN | 27.00 | PW | RNWC | 16.00 | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | RENT | 650.00 | | | | 657.00 | 0.00 |
| 23769B | A2 | O | 650.00 | Walters, Elizabeth | | CA | RENT | 650.00 | PW | M/IC | 146.00 | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CB | CLNG | 27.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 546.00 | 0.00 |
| 23769C | A2 | O | 650.00 | Rundell, Justine | | CA | RENT | 650.00 | PW | M/IC | 164.00 | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 528.00 | 0.00 |
| 23769D | A2 | O | 650.00 | Irving, Tamara | | CJ | ARGN | 27.00 | PW | RNWC | 176.00 | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CA | RENT | 650.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 516.00 | 0.00 |
| 23769E | A3 | O | 660.00 | Lagiewka, Bonifacy | | CJ | ARGN | 27.00 | PW | RNWC | 105.00 | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | RENT | 660.00 | | | | 597.00 | 0.00 |
| 23769F | A3 | O | 660.00 | Helms, Tye | | CA | RENT | 660.00 | PW | RNWC | 261.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 441.00 | 0.00 |
| 23769G | A3 | O | 660.00 | Hutchinson, Taneika | | CA | RENT | 660.00 | PW | RNWC | 186.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 27.00 | | | | 516.00 | 0.00 |

02/22/2006
11:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 31
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Charges Amount | Credits Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| 23769H | A3 | O | 660.00 | Li, Chao | | CA RENT | 660.00 | PW M/IC | 136.00 | | |
| | | | | | | CJ ARGN | 27.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 6.00 | | | 566.00 | 0.00 |
| 23769I | A1 | V | 640.00 | Vacant Unit | | CA RENT | 640.00 | PT VAC | 640.00 | 0.00 | 0.00 |
| 23769J | A1 | O | 640.00 | Arnold, William | | CA RENT | 640.00 | | | | |
| | | | | | | CJ ARGN | 27.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 682.00 | 0.00 |
| 23773A | F1 | O | 965.00 | Guillen, Alex | | CJ ARGN | 59.00 | PW M/IC | 261.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 980.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 793.00 | 0.00 |
| 23773B | F1 | O | 965.00 | Soto, Florencio | | CA RENT | 960.00 | PW RNWC | 134.00 | | |
| | | | | | | CJ ARGN | 58.00 | PX LTOL | 6.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA LTOR | 5.00 | | | 899.00 | 0.00 |
| 23773E | F2 | O | 975.00 | Hairston, Donna Marie | | CJ TRSH | 10.00 | PW M/IC | 264.00 | | |
| | | | | | | CJ ARGN | 58.00 | PX GTOL | -15.00 | | |
| | | | | | | CA RENT | 990.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -15.00 | | | 799.00 | 0.00 |
| 23773F | F2 | V | 975.00 | Vacant Unit | | CA RENT | 975.00 | PT VAC | 975.00 | 0.00 | 0.00 |
| 23777A | D2 | O | 760.00 | Zorn, Steven | | CA RENT | 760.00 | PW RNWC | 246.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | 572.00 | 572.00 |
| 23777B | D2 | O | 760.00 | Monroy, Antonio | | CA RENT | 760.00 | PW M/IC | 210.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 608.00 | 0.00 |
| 23777C | D2 | O | 760.00 | Mora, Rodolfo | 1419 | CA RENT | 760.00 | PW RNWC | 218.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | 600.00 | 0.00 |

02/22/2006
11:08 am

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

Page 32
ID 3.6.6

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Charge In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|-----------------------|------------------|
| | | | | | | | **Charges** | | | **Credits** | | | |
| 23777D | D2 | O | 760.00 | Jackson, Jason | 1419 | CA | RENT | 760.00 | PW | M/IC | 261.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 557.00 | 0.00 |
| 23777E | D4 | O | 780.00 | Huff, Carol | | CA | RENT | 780.00 | PW | RNWC | 266.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 46.00 | | | | 576.00 | 0.00 |
| 23777F | D4 | O | 780.00 | Vasquez, Florencio | | CA | RENT | 780.00 | PW | M/IC | 181.00 | | |
| | | | | | | CJ | ARGN | 41.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 655.00 | 0.00 |
| 23777G | D4 | O | 780.00 | Jones, Talesha | | CA | RENT | 780.00 | PW | M/IC | 239.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 599.00 | 0.00 |
| 23777H | D4 | O | 780.00 | Ruiz, Alberto | | CA | RENT | 780.00 | PW | RNWC | 211.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 627.00 | 0.00 |
| 23777I | D1 | V | 750.00 | Vacant Unit | | CA | RENT | 750.00 | PT | VAC | 750.00 | 0.00 | 0.00 |
| 23777J | D1 | O | 750.00 | Gomez, Nemecio | | CA | RENT | 750.00 | PW | RNWC | 196.00 | | |
| | | | | | | CJ | ARGN | 43.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 612.00 | 0.00 |
| 23781A | B2 | V | 685.00 | Vacant Unit | | CA | RENT | 685.00 | PT | VAC | 685.00 | 0.00 | 0.00 |
| 23781B | B2 | O | 685.00 | Cornejo, Joel | | CA | RENT | 685.00 | PW | RNWC | 231.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 11.00 | | | | 502.00 | 0.00 |
| 23781C | B2 | O | 685.00 | Rivera, Natalia | | CA | RENT | 685.00 | PW | M/IC | 279.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 454.00 | 0.00 |
| 23781D | B2 | O | 685.00 | Thomas, Samuel | 1419 | CA | RENT | 685.00 | PW | M/IC | 266.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|----|------|--------|----|------|--------|------|------|
| | | | | | | CJ | TRSH | 10.00 | | | | 447.00 | 0.00 |
| 23781E B3 | | O | 695.00 | Sierra, Maria | | CA | RENT | 695.00 | PW | M/IC | 246.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 497.00 | 0.00 |
| 23781F B3 | | O | 695.00 | Pizzurro, Jean | | CA | RENT | 695.00 | PW | M/IC | 236.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 507.00 | 0.00 |
| 23781G B3 | | O | 695.00 | Loon, Deborah | | CA | RENT | 695.00 | PW | M/IC | 245.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 498.00 | 0.00 |
| 23781H B3 | | V | 695.00 | Vacant Unit | | CA | RENT | 695.00 | PT | VAC | 695.00 | 0.00 | 0.00 |
| 23781I B1 | | O | 675.00 | Boatenga, Adwoa | | CA | RENT | 675.00 | PW | M/IC | 172.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 551.00 | 0.00 |
| 23781J B1 | | O | 675.00 | Waye, Ricky | | CA | RENT | 675.00 | PW | M/IC | 276.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 447.00 | 447.00 |
| 23785A B2 | | O | 685.00 | Ghogomu, Careine | | CA | RENT | 685.00 | PW | RNWC | 256.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 477.00 | 0.00 |
| 23785B B2 | | V | 685.00 | Vacant Unit | | CA | RENT | 685.00 | PT | VAC | 685.00 | 0.00 | 0.00 |
| 23785C B2 | | O | 685.00 | Adenukah, Adcjoke | | CA | RENT | 685.00 | PW | M/IC | 286.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | 447.00 | 0.00 |
| 23785D B2 | | O | 685.00 | Cruz, Marcela | | CA | RENT | 685.00 | PW | M/IC | 222.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | WTRS | 5.00 | | | | 511.00 | 0.00 |
| 23785E B3 | | O | 695.00 | Kasac, Ibrahima | 1419 | CJ | ARGN | 33.00 | PW | RNWC | 167.00 | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|----------------------|------------------|
| | | | | | | | ----- Charges ----- | | ----- Credits ----- | | |
| | | | | | | CJ | WTR$ | 5.00 | PX LTOL | 10.00 | |
| | | | | | | CA | RENT | 685.00 | | | |
| | | | | | | CJ | TRSH | 10.00 | | | |
| | | | | | | CA | LTOR | 10.00 | | | 566.00 | 566.00 |
| 23785P | B3 | O | 695.00 | Newkirk, Shirlene | | CJ | ARGN | 33.00 | PW RNWC | 171.00 | |
| | | | | | | CJ | WTR$ | 5.00 | PX GTOL | -10.00 | |
| | | | | | | CA | RENT | 705.00 | | | |
| | | | | | | CJ | TRSH | 10.00 | | | |
| | | | | | | CA | GTOR | -10.00 | | | 582.00 | 0.00 |
| 23785G | B3 | O | 695.00 | Infante, Eligenio | | CA | RENT | 695.00 | PW RNWC | 224.00 | |
| | | | | | | CJ | TRSH | 10.00 | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 519.00 | 0.00 |
| 23785H | B2 | O | 695.00 | Casselberry, Deborah | | CA | RENT | 695.00 | PW M/IC | 160.00 | |
| | | | | | | CJ | TRSH | 10.00 | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 583.00 | 0.00 |
| 23785I | B1 | V | 675.00 | Vacant Unit | | CA | RENT | 675.00 | PT VAC | 675.00 | 0.00 | 0.00 |
| 23785J | B1 | O | 675.00 | Guillermo, Monteil | | CA | RENT | 675.00 | PW M/IC | 276.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | |
| | | | | | | CJ | TRSH | 10.00 | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 447.00 | 0.00 |
| 23789A | B2 | O | 685.00 | Rodriguez, Pedro | | CA | RENT | 685.00 | PW RNWC | 261.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | |
| | | | | | | CJ | TRSH | 10.00 | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 472.00 | 0.00 |
| 23789B | B2 | O | 685.00 | Tweneboah, Koduah | | CA | RENT | 685.00 | PW M/IC | 279.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | |
| | | | | | | CJ | TRSH | 10.00 | | | 454.00 | 0.00 |
| 23789C | B2 | O | 685.00 | Pearson, Raynesha | | CJ | TRSH | 10.00 | PW M/IC | 146.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | |
| | | | | | | CA | RENT | 685.00 | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 587.00 | 0.00 |
| 23789D | B2 | O | 695.00 | Oza, Rakesh | | CA | RENT | 695.00 | PW RNWC | 391.00 | |
| | | | | | | CJ | TRSH | 10.00 | PX GTOL | -10.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | |
| | | | | | | CJ | ARGN | 33.00 | | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|---|------|--------|------------------------|------------------|
| | | | | | | | ----- Charges ----- | | ----- Credits ----- | | | |
| | | | | | | CA | GTOR | -10.00 | | | | |
| | | | | | | | | | | | 552.00 | 0.00 |
| 23789E | B3 | O | 695.00 | Ni, Yong | | CA | RENT | 695.00 | PW | M/IC | 192.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 551.00 | 0.00 |
| 23789F | B3 | O | 695.00 | Jackson, Latoya | | CA | RENT | 695.00 | PW | M/IC | 296.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | 447.00 | 0.00 |
| 23789G | B3 | O | 695.00 | Daniels, Veronica | | CJ | TRSH | 10.00 | PW | RNWC | 25.00 | |
| | | | | | | CJ | ARGN | 33.00 | PX | GTOL | -10.00 | |
| | | | | | | CA | RENT | 705.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CA | GTOR | -10.00 | | | 727.00 | 0.00 |
| 23789H | B3 | O | 695.00 | Mercer, Lea | | CA | RENT | 695.00 | PW | M/IC | 296.00 | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 447.00 | 0.00 |
| 23789I | B1 | O | 675.00 | Botillo, Simon | | CA | RENT | 685.00 | PW | M/IC | 257.00 | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -10.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CA | GTOR | -10.00 | | | 476.00 | 0.00 |
| 23789J | B1 | O | 675.00 | Mc Pherson, Kristal | | CA | RENT | 675.00 | PW | RNWC | 381.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 342.00 | 0.00 |
| 23795A | B2 | O | 685.00 | Holloway, Karol | | CA | RENT | 685.00 | PW | M/IC | 150.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 583.00 | 0.00 |
| 23795B | B2 | O | 685.00 | Soaga, Caroline | | CA | RENT | 685.00 | PW | RNWC | 171.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | 562.00 | 0.00 |
| 23795C | B2 | O | 685.00 | Alvarez, Lucia | 1419 | CA | RENT | 685.00 | PW | M/IC | 191.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|----------------------|------------------|
| | | | | | | **Charges** | | **Credits** | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | | | | | 542.00 | 0.00 |
| 23796D B2 | | O | 685.00 | Reife, Reimond | | CA RENT | 685.00 | PW M/IC | 221.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | 512.00 | 0.00 |
| 23795E B3 | | O | 695.00 | Perez, Escudero | | CA RENT | 695.00 | PW M/IC | 245.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 498.00 | 0.00 |
| 23795F B3 | | O | 695.00 | Obasi, Micheal | | CJ ARGN | 33.00 | PW RNWC | 196.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -10.00 | | |
| | | | | | | CA RENT | 705.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 537.00 | 0.00 |
| 23795G B2 | | O | 695.00 | Gimboni, Gigi | | CJ TRSH | 10.00 | PW M/IC | 245.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA RENT | 695.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | 498.00 | 498.00 |
| 23795H B2 | | O | 695.00 | Cruz, Hugo | | CA RENT | 695.00 | PW M/IC | 160.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | 583.00 | 0.00 |
| 23795I B1 | | O | 675.00 | Melton, Larry | | CA RENT | 675.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | 723.00 | 0.00 |
| 23795J B1 | | O | 675.00 | Moises, Nora | | CJ TRSH | 10.00 | PW M/IC | 241.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX LTOL | 35.00 | | |
| | | | | | | CA RENT | 640.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA LTOR | 35.00 | | | 447.00 | 0.00 |
| 23820A C1 | | O | 680.00 | Ombimah, Lucy | | CJ TRSH | 10.00 | PW RNWC | 165.00 | | |
| | | | | | | CA RENT | 685.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 568.00 | 0.00 |
| 23820B C1 | | O | 680.00 | Uribe, Samuel | | CJ ARGN | 33.00 | PW M/IC | 136.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |

SOUTHEASTERN REALTY

The Courts At Peachtree Corner

Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|--------|--------|
| | | | | | | CA | RENT | 685.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 697.00 | 0.00 |
| 23820E | C2 | O | 690.00 | Massawe, Emanuel | | CA | RENT | 690.00 | PW | RNWC | 291.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | 447.00 | 0.00 |
| 23820F | C2 | O | 690.00 | Chambers, Charles | | CA | RENT | 690.00 | PW | M/IC | 155.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | 583.00 | 0.00 |
| 23824A | C1 | O | 680.00 | Cisse, Alima | | CA | RENT | 680.00 | PW | M/IC | 161.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 32.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | 566.00 | 0.00 |
| 23824B | C1 | O | 680.00 | Flores, Fidel | 1419 | CA | RENT | 685.00 | PW | M/IC | 191.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 542.00 | 0.00 |
| 23824E | C2 | V | 690.00 | Vacant Unit | | CA | RENT | 690.00 | PT | VAC | 690.00 | 0.00 | 0.00 |
| 23824F | C2 | O | 690.00 | Parker, La'toya | | CJ | TRSH | 10.00 | PW | RNWC | 266.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CA | RENT | 690.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 472.00 | 0.00 |
| 23828A | C1 | V | 680.00 | Vacant Unit | | CA | RENT | 680.00 | PT | VAC | 680.00 | 0.00 | 0.00 |
| 23828B | C1 | O | 680.00 | Mincey, Visaleya | | CA | RENT | 680.00 | PW | M/IC | 140.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | 589.00 | 0.00 |
| 23828E | C2 | O | 690.00 | Mills, Beverly | | CA | RENT | 690.00 | PW | M/IC | 240.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | 498.00 | 0.00 |
| 23828F | C2 | O | 690.00 | Ndine,Toto | | CA | RENT | 690.00 | PW | M/IC | 211.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |

02/22/2006      SOUTHEASTERN REALTY      Page 38
11:08 Am      The Courts At Peachtree Corner      ID 3.6.6
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | Codn | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|-----------------------|------------------|
| | | | | | | CJ ARGN | 33.00 | | | 827.00 | 0.00 |
| 23830A | E1 | O | 845.00 | Tagle, Victor | | CA RENT | 850.00 | PW M/IC | 262.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 651.00 | 0.00 |
| 23830B | E1 | O | 845.00 | Hernandez, Jose | | CA RENT | 845.00 | PW M/IC | 196.00 | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 712.00 | 0.00 |
| 23830E | E2 | O | 855.00 | Pan, Wei | | CA RENT | 860.00 | PW RNWC | 150.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 773.00 | 0.00 |
| 23830F | E2 | O | 855.00 | Oscar Miranda | | CA RENT | 860.00 | PW M/IC | 191.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 732.00 | 0.00 |
| 23834A | E1 | O | 845.00 | Mori, Luis | | CA RENT | 850.00 | PW RNWC | 191.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 722.00 | 0.00 |
| 23834B | E1 | V | 845.00 | Vacant Unit | | CA RENT | 845.00 | PT VAC | 845.00 | 0.00 | 0.00 |
| 23834E | E2 | O | 855.00 | De Leon, Otto | | CJ WTR$ | 5.00 | PW M/IC | 232.00 | | |
| | | | | | | CJ ARGN | 48.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 860.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 691.00 | 0.00 |
| 23834F | E2 | O | 855.00 | Fernadex, Rosa | | CA RENT | 860.00 | PW RNWC | 171.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 48.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 752.00 | 0.00 |
| 23842A | E1 | O | 845.00 | Boves, Julia | | CA RENT | 845.00 | PW M/IC | 246.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | ----- Charges ----- | | ----- Credits ----- | | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|------|------|------|------|------|
| | | | | | | Code | Amount | Code | Amount | | |
| | | | | | | CJ | ARGN | 48.00 | | | |
| | | | | | | CJ | TRSH | 10.00 | | | 662.00 | 0.00 |
| 23842B | E1 | O | 845.00 | Hernandez, Juan | | CA | RENT | 850.00 | PW | M/IC | 262.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | ARGN | 48.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 651.00 | 0.00 |
| 23842E | E2 | O | 855.00 | Mclean, David | | CA | RENT | 855.00 | PW | M/IC | 246.00 | | |
| | | | | | | CJ | ARGN | 48.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | 672.00 | 0.00 |
| 23842F | E2 | O | 855.00 | Brown, Jerry | | CJ | TRSH | 10.00 | PW | RNWC | 311.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 612.00 | 0.00 |
| 23846A | E1 | O | 845.00 | Pulido, Alejandro | | CA | RENT | 845.00 | PW | M/IC | 196.00 | | |
| | | | | | | CJ | ARGN | 48.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 712.00 | 0.00 |
| 23846B | E1 | O | 845.00 | Buckley, Elisha | | CJ | WTR$ | 5.00 | PW | M/IC | 221.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 692.00 | 0.00 |
| 23846E | E2 | O | 855.00 | Patel, Hitesh K. | | CJ | ARGN | 48.00 | PW | RNWC | 231.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 692.00 | 0.00 |
| 23846F | E2 | V | 855.00 | Vacant Unit | | CA | RENT | 855.00 | PT | VAC | 855.00 | 0.00 | 0.00 |
| 23850A | C1 | O | 680.00 | Hoden Mussa | | CA | RENT | 680.00 | PW | M/IC | 274.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | 454.00 | 0.00 |
| 23850B | C1 | O | 680.00 | Gutierrez, Leonardo | | CA | RENT | 680.00 | PW | M/IC | 281.00 | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |

| Unit | Type | Stat | Market | Name | Entity | ----- Charges ----- | | ----- Credits ----- | | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| | | | | | | Code | Amount | Code | Code | Amount | |
| | | | | | | CJ | WTR$ | 5.00 | | | 447.00 | 0.00 |
| 23650R | C2 | O | 690.00 | Mitchell, Geogiana | | CA RENT | 690.00 | PW M/IC | 291.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 447.00 | 0.00 |
| 23650F | C2 | O | 690.00 | Campos, Ivan | | CA RENT | 690.00 | PW M/IC | 247.00 | | |
| | | | | | | CJ ARGN | 40.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 498.00 | 0.00 |
| 23854A | C1 | V | 680.00 | Vacant Unit | | CA RENT | 680.00 | PT VAC | 680.00 | | 0.00 | 0.00 |
| 23854B | C1 | O | 680.00 | Evans, Furqeen | | CA RENT | 685.00 | PW RNWC | 246.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 487.00 | 0.00 |
| 23854E | C2 | O | 690.00 | Mireky, Kwabena | | CJ TRSH | 10.00 | PW M/IC | 155.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA RENT | 690.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 583.00 | 0.00 |
| 23854F | C2 | O | 690.00 | Pedraza, John | | CA RENT | 690.00 | PW M/IC | 176.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | 560.00 | 0.00 |
| 23858A | C1 | O | 680.00 | Jackson, Kay | | CJ ARGN | 33.00 | PW M/IC | 275.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CA RENT | 685.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA GTOR | -6.00 | | | 468.00 | 0.00 |
| 23858B | C1 | O | 680.00 | Safford, Joe | | CA RENT | 690.00 | PW RNWC | 166.00 | | |
| | | | | | | CJ ARGN | 33.00 | PX GTOL | -10.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 572.00 | 0.00 |
| 23858E | C2 | O | 690.00 | Balciunas, Saulius | | CA RENT | 690.00 | PW RNWC | 291.00 | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | 447.00 | 0.00 |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Charges Code | Charges Amount | Credits Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|------|--------|------|------|
| 23656F | C2 | O | 690.00 | Casas, Patricia | | CA RENT | 695.00 | PM M/IC | 389.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX GTOL | -5.00 | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CJ ARGN | 33.00 | | | | |
| | | | | | | CA GTOR | -5.00 | | | 454.00 | 0.00 |
| 23911A | D2 | O | 760.00 | Perez, Victor | | CJ ARGN | 43.00 | PM RMMC | 63.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -10.00 | | |
| | | | | | | CA RENT | 770.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 765.00 | 0.00 |
| 23911B | D2 | O | 760.00 | Burgess, Janorris | | CJ TRSH | 10.00 | PM M/IC | 121.00 | | |
| | | | | | | CJ ARGN | 43.00 | PX LTOL | 75.00 | | |
| | | | | | | CA RENT | 685.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | | |
| | | | | | | CA LTOR | 75.00 | | | 620.00 | 0.00 |
| 23911C | D2 | O | 760.00 | Sepulveda, Luz | | CA RENT | 760.00 | PM M/IC | 181.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 637.00 | 0.00 |
| 23911D | D2 | O | 760.00 | Rangel, Luis | | CA RENT | 770.00 | PM M/IC | 191.00 | | |
| | | | | | | CJ WTR$ | 5.00 | PX GTOL | -10.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CA GTOR | -10.00 | | | 637.00 | 0.00 |
| 23911E | D3 | V | 770.00 | Vacant Unit | | CA RENT | 770.00 | PT VAC | 770.00 | 0.00 | 0.00 |
| 23911F | D3 | O | 770.00 | Greene, Linda | | CJ WTR$ | 5.00 | PM RMMC | 40.00 | | |
| | | | | | | CJ TRSH | 10.00 | PX LTOL | 55.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CA RENT | 715.00 | | | | |
| | | | | | | CA LTOR | 55.00 | | | 733.00 | 0.00 |
| 23911G | D3 | O | 770.00 | Carrillo, Rodolfo | | CA RENT | 770.00 | PM M/IC | 199.00 | | |
| | | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 629.00 | 0.00 |
| 23911H | D3 | O | 770.00 | Herring, Tiaica | | CA RENT | 770.00 | PM 1STX | 320.00 | | |
| | | | | | | CJ TRSH | 10.00 | PM M/IC | -188.00 | | |
| | | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | | CJ WTR$ | 5.00 | | | 320.00 | 0.00 |

```
02/22/2006                          SOUTHEASTERN REALTY                          Page 42
11:08 am                        The Courts At Peachtree Corner                   ID 3.6.6
                                 Rent Roll As Of 22 Feb 2006
```

| Unit Type | Stat | Market | Name | Entity | Charges Code | Amount | Credits Code | Amount | Net Change In Balance | Resident Balance |
|-----------|------|--------|------|--------|--------------|--------|--------------|--------|----------------------|------------------|
| 23911I D1 | O | 750.00 | Vasquez, Arturo | | CA RENT | 750.00 | PW M/IC | 251.00 | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CJ ARGN | 43.00 | | | 557.00 | 0.00 |
| 23911J D1 | O | 750.00 | Strickland, Chad | | CJ TRSH | 10.00 | PW M/IC | 251.00 | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CA RENT | 750.00 | | | | |
| | | | | | CJ ARGN | 43.00 | | | 557.00 | 0.00 |
| 23923A D2 | O | 760.00 | Ramos, Dalmy | | CA RENT | 760.00 | PW M/IC | 191.00 | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CJ ARGN | 43.00 | | | 627.00 | 0.00 |
| 23923B D2 | O | 760.00 | Suarez, Evi | | CA RENT | 760.00 | PW M/IC | 181.00 | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CJ ARGN | 48.00 | | | 640.00 | 0.00 |
| 23923C D2 | O | 760.00 | Lara, Rigoberto | | CA RENT | 760.00 | PW M/IC | 153.00 | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CJ ARGN | 43.00 | | | 665.00 | 0.00 |
| 23923D D2 | O | 760.00 | Nkazi, Kula | | CA RENT | 760.00 | PW RNWC | 165.00 | | |
| | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | CH MTM | 100.00 | | | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CJ WTRS | 5.00 | | | 753.00 | 0.00 |
| 23923E D3 | O | 770.00 | Frese, Crystal | 1419 | CA RENT | 780.00 | PW M/IC | 291.00 | | |
| | | | | | CJ ARGN | 43.00 | PX GTOL | -10.00 | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CA GTOR | -10.00 | | | 547.00 | 0.00 |
| 23923F D4 | O | 780.00 | Chou, Kun-Hung | | CJ TRSH | 10.00 | PW RNWC | 125.00 | | |
| | | | | | CA RENT | 760.00 | | | | |
| | | | | | CJ WTRS | 5.00 | | | | |
| | | | | | CJ ARGN | 42.00 | | | 713.00 | 0.00 |
| 23923G D4 | O | 780.00 | Soowen, Glen | 1419 | CA RENT | 780.00 | PW RNWC | 261.00 | | |
| | | | | | CJ ARGN | 43.00 | | | | |
| | | | | | CJ TRSH | 10.00 | | | | |
| | | | | | CJ WTRS | 5.00 | | | 557.00 | 3.00 |

| Unit | Type | Stat | Market | Name | Entity | | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|--|------|--------|--|------|--------|----------------------|------------------|
| 23923H | D4 | O | 780.00 | Jones, Charleen | | CA | RENT | 780.00 | PW | M/IC | 230.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | 598.00 | 0.00 |
| 23923I | D1 | O | 750.00 | Roger, Jennifer | | CJ | WTR$ | 5.00 | PW | RNWC | 196.00 | | |
| | | | | | | CJ | ARGN | 43.00 | PX | GTOL | -20.00 | | |
| | | | | | | CA | RENT | 770.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -20.00 | | | | 632.00 | 0.00 |
| 23923J | D1 | O | 750.00 | Harris, Kalinda | | CA | RENT | 740.00 | PW | M/IC | 234.00 | | |
| | | | | | | CJ | ARGN | 44.00 | PX | LTOL | 10.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | LTOR | 10.00 | | | | 565.00 | 0.00 |
| 23931A | E1 | O | 845.00 | Burge, Victoria | | CJ | WTR$ | 5.00 | PW | M/IC | 249.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 662.00 | 0.00 |
| 23931B | E1 | O | 845.00 | De Leon, Oliver | | CA | RENT | 850.00 | PW | RNWC | 206.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 707.00 | 0.00 |
| 23931E | E2 | O | 855.00 | Sonil, Baseeru | | CJ | ARGN | 48.00 | PW | RNWC | 80.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 843.00 | 0.00 |
| 23931F | E2 | O | 855.00 | Clavelle, Shannon | | CJ | TRSH | 10.00 | PW | M/IC | 224.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 699.00 | 0.00 |
| 23935A | E1 | O | 845.00 | Douglas, Flavius | | CJ | ARGN | 48.00 | PW | RNWC | 176.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 737.00 | 0.00 |

```
02/22/2006                          SOUTHEASTERN REALTY                              Page 44
11:08 am                        The Courts At Peachtree Corner                       ID 3.6.6
                                  Rent Roll As Of 22 Feb 2006
-------------------------------------------------------------------------------------------------
```

| Unit | Type | Stat | Market | Name | Entity | ----- Charges ----- | | | ----- Credits ----- | | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---------------------|---|---|---------------------|---|-----------------------|------------------|
| | | | | | | | Code | Amount | | Code | Amount | | |
| 23935B | E1 | O | 845.00 | Arnold, La Tonya | | CJ | WTR$ | 5.00 | PW | RNWC | 276.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 637.00 | 0.00 |
| 23935E | E2 | O | 855.00 | Dixon, Annette | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 923.00 | 0.00 |
| 23935F | E2 | O | 855.00 | Grimaldo, Guadlupe | | CJ | ARGN | 58.00 | PW | M/IC | 221.00 | | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 712.00 | 0.00 |
| 23939A | G | O | 1125.00 | Gao, Xua | | CA | RENT | 1200.00 | PW | M/IC | 277.00 | | |
| | | | | | | CJ | ARGN | 64.00 | PX | GTOL | -75.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -75.00 | | | | 1002.00 | 0.00 |
| 23939B | G | O | 1125.00 | Balsom, Lillian | | CA | RENT | 1125.00 | PW | M/IC | 146.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 64.00 | | | | 1058.00 | 0.00 |
| 23942A | E1 | V | 845.00 | Vacant Unit | | CA | RENT | 845.00 | PT | VAC | 845.00 | 0.00 | 0.00 |
| 23942B | E1 | O | 845.00 | Bryant, Peachool | | CA | RENT | 850.00 | PW | RNWC | 301.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 612.00 | 0.00 |
| 23942E | E2 | O | 865.00 | Dobbins, Andrew | | CJ | TRSH | 10.00 | PW | M/IC | 211.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 712.00 | 0.00 |
| 23942F | E2 | O | 855.00 | Henna, Ben | | CJ | ARGN | 48.00 | PW | M/IC | 261.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Amount | | Credits Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|---|------|--------|------|------|
| | | | | | | CA | GTOR | -5.00 | | | | 662.00 | 0.00 |
| 23945A | E1 | O | 845.00 | Conateh, Isatou | | CJ | ARGN | 48.00 | PW | M/IC | 251.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 850.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 662.00 | 0.00 |
| 23945B | E1 | O | 845.00 | Del Pilar, Enrique | | CA | RENT | 850.00 | PW | M/IC | 264.00 | | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 649.00 | 0.00 |
| 23945E | E2 | V | 855.00 | Vacant Unit | | CA | RENT | 855.00 | PT | VAC | 855.00 | 0.00 | 0.00 |
| 23945F | E2 | O | 855.00 | Queen, Nina | | CJ | WTR$ | 5.00 | PW | M/IC | 274.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 649.00 | 0.00 |
| 23946A | E1 | V | 845.00 | Vacant Unit | | CA | RENT | 845.00 | PT | VAC | 845.00 | 0.00 | 0.00 |
| 23948B | E1 | O | 845.00 | Horrell, Keith | | CJ | WTR$ | 5.00 | PW | RNWC | 276.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -15.00 | | |
| | | | | | | CA | RENT | 860.00 | | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CA | GTOR | -15.00 | | | | 647.00 | 0.00 |
| 23948E | E2 | O | 855.00 | Hernandez Gamboa, Juan | | CA | RENT | 860.00 | PW | M/IC | 231.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 692.00 | 0.00 |
| 23948F | E2 | O | 855.00 | Torge, Pedro | | CA | RENT | 855.00 | PW | M/IC | 206.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CJ | ARGN | 48.00 | | | | 712.00 | 0.00 |
| 23949A | E1 | O | 845.00 | Garner, Amanda Kay | | CA | RENT | 860.00 | PW | RNWC | 191.00 | | |
| | | | | | | CJ | ARGN | 48.00 | PX | GTOL | -5.00 | | |
| | | | | | | CJ | TRSH | 10.00 | | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | | |
| | | | | | | CA | GTOR | -5.00 | | | | 722.00 | 0.00 |

```
02/22/2006                          SOUTHEASTERN REALTY                              Page  46
11:08 am                        The Courts At Peachtree Corner                       ID 3.6.6
                                  Rent Roll As Of 22 Feb 2006
=================================================================================================

                                           ----- Charges -----    ----- Credits -----   Net Change   Resident
  Unit  Type  Stat Market    Name               Entity        Code    Amount      Code    Amount    In Balance   Balance
-------- ---- ---- ------ --------------- ----------------  ---- ----------  ---- ----------  ----------  ----------
 23949B E1      V    845.00 Vacant Unit                      CA   RENT   845.00   PT   VAC    845.00        0.00       0.00

 23949E E2      O    855.00 Gomez, Ricardo                   CJ   TRSH    10.00   PW   RNWC   301.00
                                                             CJ   ARGN    48.00   PX   GTOL    -5.00
                                                             CA   RENT   860.00
                                                             CJ   WTR$     5.00
                                                             CA   GTOR    -5.00                            622.00       0.00

 23949F E2      O    855.00 Selmon, Quintessa     1419       CJ   TRSH    10.00   PW   M/IC   211.00
                                                             CJ   ARGN    48.00   PX   GTOL    -5.00
                                                             CA   RENT   860.00
                                                             CJ   WTR$     5.00
                                                             CA   GTOR    -5.00                            712.00       0.00

 23963A E1      O    845.00 Miller, Shamyra                  CA   RENT   845.00   PW   M/IC   344.00
                                                             CJ   ARGN    53.00
                                                             CJ   WTR$     5.00
                                                             CJ   TRSH    10.00                            569.00       0.00

 23963B E1      O    845.00 Xaysongkham, Souphaphone         CA   RENT   850.00   PW   RNWC   206.00
                                                             CJ   ARGN    46.00   PX   GTOL    -5.00
                                                             CJ   TRSH    10.00
                                                             CJ   WTR$     5.00
                                                             CA   GTOR    -5.00                            705.00       0.00

 23963E E2      O    855.00 Rojas, Severiano                 CJ   WTR$     5.00   PW   M/IC   274.00
                                                             CJ   ARGN    48.00   PX   GTOL    -5.00
                                                             CA   RENT   860.00
                                                             CJ   TRSH    10.00
                                                             CA   GTOR    -5.00                            649.00       0.00

 23963F E2      O    855.00 Chavez, Jose                     CJ   ARGN    48.00   PW   M/IC   232.00
                                                             CJ   WTR$     5.00   PX   GTOL    -5.00
                                                             CA   RENT   860.00
                                                             CJ   TRSH    10.00
                                                             CA   GTOR    -5.00                            691.00       0.00

 23967A E1      O    845.00 Garcia, Raymundo                 CJ   ARGN    48.00   PW   M/IC   164.00
                                                             CJ   WTR$     5.00   PX   GTOL    -5.00
                                                             CA   RENT   850.00
                                                             CJ   TRSH    10.00
                                                             CA   GTOR    -5.00                            743.00       0.00

 23967B E1      O    845.00 Foley, Alexia                    CJ   TRSH    10.00   PW   M/IC   201.00
                                                             CJ   ARGN    48.00   PX   GTOL    -5.00
                                                             CA   RENT   850.00
                                                             CJ   WTR$     5.00
```

```
02/22/2006                            SOUTHEASTERN REALTY                                    Page  47
11:08 am                          The Courts At Peachtree Corner                             ID 1.6.6
                                   Rent Roll As Of 22 Feb 2006
===========================================================================================================
                                            ----- Charges -----   ----- Credits -----   Net Change   Resident
Unit  Type Stat Market   Name               Entity      Code   Amount    Code  Amount   In Balance   Balance
===== ==== ==== ======== ================= =========== == ==== ======== == ==== ========= ========== ==========
                                                         CA GTOR    -5.00                     712.00       0.00

23967E E2    O    855.00 Brooks, Samuel               CA RENT   855.00 PW M/IC   266.00
                                                       CJ ARGN    48.00
                                                       CJ WTR$     5.00
                                                       CJ TRSH    10.00                       662.00       0.00

23967F E2    O    855.00 Young, Fernando    1419       CJ TRSH    10.00 PW M/IC   206.00
                                                       CJ ARGN    48.00
                                                       CA RENT   855.00
                                                       CJ WTR$     5.00                       712.00       0.00

23970A G     V   1125.00 Vacant Unit                   CA RENT  1125.00 PT VAC   1125.00         0.00       0.00

23970B G     O   1125.00 Perry, Pamela                 CJ WTR$     5.00 PW RNWC   190.00
                                                       CJ ARGN    64.00 PX GTOL   -75.00
                                                       CA RENT  1200.00
                                                       CJ TRSH    10.00
                                                       CA GTOR   -75.00                      1089.00       0.00

23971A C1    O    680.00 Smith, Bruce                  CA RENT   685.00 PW RNWC   110.00
                                                       CJ TRSH    10.00 PX GTOL    -5.00
                                                       CJ WTR$     5.00
                                                       CJ ARGN    33.00
                                                       CA GTOR    -5.00                        623.00       0.00

23971B C1    O    680.00 Alexandre, Virginia           CJ ARGN    33.00 PW RNWC   161.00
                                                       CJ WTR$     5.00 PX GTOL    -5.00
                                                       CA RENT   685.00
                                                       CJ TRSH    10.00
                                                       CA GTOR    -5.00                        572.00       0.00

23971E C2    O    690.00 Rodriguez, Juan               CA RENT   690.00 PW M/IC   155.00
                                                       CJ ARGN    33.00
                                                       CJ WTR$     5.00
                                                       CJ TRSH    10.00                        583.00       0.00

23971F C2    O    690.00 Egdiako, Nana 678-768-6026    CJ ARGN    33.00 PW M/IC   227.00
                                                       CJ WTR$     5.00
                                                       CA RENT   690.00
                                                       CJ TRSH    10.00                        511.00       0.00

23975A C1    O    680.00 Abner, Josephine   1419       CA RENT   680.00 PW M/IC   281.00
                                                       CJ ARGN    33.00
                                                       CJ TRSH    10.00
                                                       CJ WTR$     5.00                        447.00       0.00
```

02/22/2006                        SOUTHEASTERN REALTY                        Page 48
11:08 am                The Courts At Peachtree Corner               ID 3.6.6
                           Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | Code | Amount | | Code | Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|------|--------|---|------|--------|-----------------------|------------------|
| | | | | | | ----- Charges ----- | | | ----- Credits ----- | | | |
| 23975B | C1 | O | 680.00 | Correa, Sergio | | CJ | ARGN | 33.00 | PW | RNWC | 256.00 | |
| | | | | | | CJ | WTR$ | 6.00 | PX | GTOL | -5.00 | |
| | | | | | | CA | RENT | 685.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 477.00 | 0.00 |
| 23975E | C2 | O | 690.00 | Lindsey, Melinda | | CA | RENT | 695.00 | PW | RNWC | 246.00 | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 497.00 | 0.00 |
| 23975F | C2 | O | 690.00 | Rafael, Rosas | | CJ | ARGN | 33.00 | PW | RNWC | 361.00 | |
| | | | | | | CJ | TRSH | 10.00 | PX | GTOL | -5.00 | |
| | | | | | | CA | RENT | 695.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 382.00 | 0.00 |
| 23975A | C1 | O | 680.00 | Addey, John | | CA | RENT | 680.00 | PW | M/IC | 281.00 | |
| | | | | | | CJ | ARGN | 27.00 | | | | |
| | | | | | | CJ | TRSH | 18.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 447.00 | 0.00 |
| 23979B | C1 | O | 680.00 | Ruiz, German | | CJ | TRSH | 10.00 | PW | M/IC | 150.00 | |
| | | | | | | CJ | ARGN | 33.00 | PX | GTOL | -5.00 | |
| | | | | | | CA | RENT | 685.00 | | | | |
| | | | | | | CJ | WTR$ | 6.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 583.00 | 0.00 |
| 23979E | C2 | O | 690.00 | Song, Kae Jung | | CA | RENT | 695.00 | PW | M/IC | 246.00 | |
| | | | | | | CJ | WTR$ | 5.00 | PX | GTOL | -5.00 | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CA | GTOR | -5.00 | | | 497.00 | 0.00 |
| 23979F | C2 | O | 690.00 | Johnson, Susannah | | CA | RENT | 690.00 | PW | M/IC | 291.00 | |
| | | | | | | CJ | ARGN | 33.00 | | | | |
| | | | | | | CJ | TRSH | 10.00 | | | | |
| | | | | | | CJ | WTR$ | 5.00 | | | 447.00 | 0.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 341520.00 | | | | 363974.00 | | | 121092.00 | 242882.00 | 9037.00 |
| | | | | | | CA | RENT | 343365.00 | PW | M/IC | 55238.00 | |
| | | | | | | CJ | ARGN | 16046.00 | PW | RNWC | 27731.00 | |
| | | | | | | CJ | WTR$ | 1985.00 | PX | GTOL | -2135.00 | |
| | | | | | | CJ | TRSH | 3916.00 | PT | VAC | 36215.00 | |

SOUTHEASTERN REALTY
The Courts At Peachtree Corner
Rent Roll As Of 22 Feb 2006

| Unit | Type | Stat | Market | Name | Entity | | Charges Code | Charges Amount | Credits Code | Credits Amount | Net Change In Balance | Resident Balance |
|------|------|------|--------|------|--------|---|------|--------|------|--------|-------------|---------|
| | | | | | | CA | GTOR | -2135.00 | PX | LTOL | 290.00 | | |
| | | | | | | CJ | FIT | 30.00 | PT | VACN | 830.00 | | |
| | | | | | | CA | LTOR | 290.00 | PR | EMPO | 1803.00 | | |
| | | | | | | CH | MTN | 500.00 | PP | REPR | 600.00 | | |
| | | | | | | CE | CLNG | 27.00 | PO | OTRC | 200.00 | | |
| | | | | | | | | | PW | LSTX | 220.00 | | |

Total Market Rent: $ 341,520.00   - Gain/Loss To Lease: $ 3,846.00   Net Rent: $ 343,368.00

Certified to the best of my knowledge:

*(signature)*

The Landings Florida, LLC          2-22-06

                                    Date

Bristol Court

# EXHIBIT F

## Material Agreements

None.

Bristol Court

**Exhibit H**

**Retaining Wall Work**

Perform all repairs to retaining walls pursuant to recommendations further described in the Condition Report.

Bristol Court

## Exhibit I

## Fire Damage Repairs

Repair all fire damage to the unit and refurbish it to rentable condition.